# EXHIBIT B

| Client Name | Levi and Korsinsky - Hawke |
|---|---|
| Company Name | DZS Inc. |
| Ticker Symbol | DZSI |
| Security Type | |
| Class Period Start | 08-02-2022 |
| Class Period End | 06-01-2023 |
| 90-DAY Lookback Period Start | 06-02-2023 |
| 90-DAY Lookback Period End | 08-14-2023 |
| 90-DAY Lookback Average | $ 03.67 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $375,702.94 |
| DURA LIFO* Total | $375,702.94 |
| Gross Shares Purchased | 108,100 |
| Net Shares Retained | 108,100 |
| Net Funds Expended | $772,192.12 |

Levi and Korsinsky LLP - Account 1

| | Purchases | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 08-02-2022 | 10 | 14.75 | $ 147.50 | | | | | | - | 10 | 10 | $ 03.67 | $ 36.68 | $ 110.82 | $ 110.82 |
| 08-02-2022 | 38 | 14.75 | $ 560.50 | | | | | | - | 38 | 38 | $ 03.67 | $ 139.38 | $ 421.12 | $ 421.12 |
| 08-02-2022 | 29 | 14.75 | $ 427.75 | | | | | | - | 29 | 29 | $ 03.67 | $ 106.37 | $ 321.38 | $ 321.38 |
| 08-02-2022 | 100 | 14.75 | $ 1,475.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 1,108.22 | $ 1,108.22 |
| 08-02-2022 | 1553 | 14.75 | $ 22,906.75 | | | | | | - | 1553 | 1553 | $ 03.67 | $ 5,696.09 | $ 17,210.66 | $ 17,210.66 |
| 08-02-2022 | 276 | 14.75 | $ 4,071.00 | | | | | | - | 276 | 276 | $ 03.67 | $ 1,012.31 | $ 3,058.69 | $ 3,058.69 |
| 08-02-2022 | 100 | 14.75 | $ 1,475.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 1,108.22 | $ 1,108.22 |
| 08-02-2022 | 100 | 14.75 | $ 1,475.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 1,108.22 | $ 1,108.22 |
| 08-02-2022 | 100 | 14.75 | $ 1,475.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 1,108.22 | $ 1,108.22 |
| 08-02-2022 | 200 | 14.75 | $ 2,950.00 | | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 2,216.44 | $ 2,216.44 |
| 08-02-2022 | 200 | 14.75 | $ 2,950.00 | | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 2,216.44 | $ 2,216.44 |
| 08-02-2022 | 200 | 14.75 | $ 2,950.00 | | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 2,216.44 | $ 2,216.44 |
| 08-02-2022 | 200 | 14.75 | $ 2,950.00 | | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 2,216.44 | $ 2,216.44 |
| 08-02-2022 | 200 | 14.75 | $ 2,950.00 | | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 2,216.44 | $ 2,216.44 |
| 08-02-2022 | 200 | 14.75 | $ 2,950.00 | | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 2,216.44 | $ 2,216.44 |
| 08-02-2022 | 200 | 14.75 | $ 2,950.00 | | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 2,216.44 | $ 2,216.44 |
| 08-02-2022 | 94 | 14.75 | $ 1,386.50 | | | | | | - | 94 | 94 | $ 03.67 | $ 344.77 | $ 1,041.73 | $ 1,041.73 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 1 | 13.6 | $ 13.60 | | | | | | - | 1 | 1 | $ 03.67 | $ 03.67 | $ 09.93 | $ 09.93 |
| 08-03-2022 | 1 | 13.6 | $ 13.60 | | | | | | - | 1 | 1 | $ 03.67 | $ 03.67 | $ 09.93 | $ 09.93 |
| 08-03-2022 | 1 | 13.6 | $ 13.60 | | | | | | - | 1 | 1 | $ 03.67 | $ 03.67 | $ 09.93 | $ 09.93 |
| 08-03-2022 | 45 | 13.6 | $ 612.00 | | | | | | - | 45 | 45 | $ 03.67 | $ 165.05 | $ 446.95 | $ 446.95 |
| 08-03-2022 | 1 | 13.6 | $ 13.60 | | | | | | - | 1 | 1 | $ 03.67 | $ 03.67 | $ 09.93 | $ 09.93 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 60 | 13.6 | $ 816.00 | | | | | | - | 60 | 60 | $ 03.67 | $ 220.07 | $ 595.93 | $ 595.93 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 397 | 13.6 | $ 5,399.20 | | | | | | - | 397 | 397 | $ 03.67 | $ 1,456.12 | $ 3,943.08 | $ 3,943.08 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 100 | 13.6 | $ 1,360.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 993.22 | $ 993.22 |
| 08-03-2022 | 1 | 13.6 | $ 13.60 | | | | | | - | 1 | 1 | $ 03.67 | $ 03.67 | $ 09.93 | $ 09.93 |
| 08-03-2022 | 489 | 13.6 | $ 6,650.40 | | | | | | - | 489 | 489 | $ 03.67 | $ 1,793.55 | $ 4,856.85 | $ 4,856.85 |
| 08-03-2022 | 1 | 13.6 | $ 13.60 | | | | | | - | 1 | 1 | $ 03.67 | $ 03.67 | $ 09.93 | $ 09.93 |
| 08-03-2022 | 1 | 13.6 | $ 13.60 | | | | | | - | 1 | 1 | $ 03.67 | $ 03.67 | $ 09.93 | $ 09.93 |
| 08-09-2022 | 3000 | 13.15 | $ 39,450.00 | | | | | | - | 3000 | 3000 | $ 03.67 | $ 11,003.40 | $ 28,446.60 | $ 28,446.60 |
| 11-17-2022 | 100 | 11.35 | $ 1,135.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 768.22 | $ 768.22 |
| 11-17-2022 | 400 | 11.35 | $ 4,540.00 | | | | | | - | 400 | 400 | $ 03.67 | $ 1,467.12 | $ 3,072.88 | $ 3,072.88 |
| 11-17-2022 | 100 | 11.35 | $ 1,135.00 | | | | | | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 768.22 | $ 768.22 |
| 11-17-2022 | 1177 | 11.35 | $ 13,358.95 | | | | | | - | 1177 | 1177 | $ 03.67 | $ 4,317.00 | $ 9,041.95 | $ 9,041.95 |
| 11-17-2022 | 470 | 11.35 | $ 5,334.50 | | | | | | - | 470 | 470 | $ 03.67 | $ 1,723.87 | $ 3,610.63 | $ 3,610.63 |
| 11-17-2022 | 98 | 11.35 | $ 1,112.30 | | | | | | - | 98 | 98 | $ 03.67 | $ 359.44 | $ 752.86 | $ 752.86 |

| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-17-2022 | 300 | 11.35 | $3,405.00 | - | 300 | 300 | $03.67 | $1,100.34 | $2,304.66 | $2,304.66 |
| 11-17-2022 | 400 | 11.35 | $4,540.00 | - | 400 | 400 | $03.67 | $1,467.12 | $3,072.88 | $3,072.88 |
| 11-17-2022 | 200 | 11.35 | $2,270.00 | - | 200 | 200 | $03.67 | $733.56 | $1,536.44 | $1,536.44 |
| 11-17-2022 | 100 | 11.35 | $1,135.00 | - | 100 | 100 | $03.67 | $366.78 | $768.22 | $768.22 |
| 11-17-2022 | 100 | 11.35 | $1,135.00 | - | 100 | 100 | $03.67 | $366.78 | $768.22 | $768.22 |
| 11-17-2022 | 68 | 11.35 | $771.80 | - | 68 | 68 | $03.67 | $249.41 | $522.39 | $522.39 |
| 11-17-2022 | 300 | 11.35 | $3,405.00 | - | 300 | 300 | $03.67 | $1,100.34 | $2,304.66 | $2,304.66 |
| 11-17-2022 | 200 | 11.35 | $2,270.00 | - | 200 | 200 | $03.67 | $733.56 | $1,536.44 | $1,536.44 |
| 11-17-2022 | 200 | 11.35 | $2,270.00 | - | 200 | 200 | $03.67 | $733.56 | $1,536.44 | $1,536.44 |
| 11-17-2022 | 200 | 11.35 | $2,270.00 | - | 200 | 200 | $03.67 | $733.56 | $1,536.44 | $1,536.44 |
| 11-17-2022 | 200 | 11.35 | $2,270.00 | - | 200 | 200 | $03.67 | $733.56 | $1,536.44 | $1,536.44 |
| 11-17-2022 | 200 | 11.35 | $2,270.00 | - | 200 | 200 | $03.67 | $733.56 | $1,536.44 | $1,536.44 |
| 11-17-2022 | 187 | 11.35 | $2,122.45 | - | 187 | 187 | $03.67 | $685.88 | $1,436.57 | $1,436.57 |
| 02-17-2023 | 1000 | 9.5 | $9,500.00 | - | 1000 | 1000 | $03.67 | $3,667.80 | $5,832.20 | $5,832.20 |
| 02-17-2023 | 5000 | 9.5 | $47,500.00 | - | 5000 | 5000 | $03.67 | $18,339.00 | $29,161.00 | $29,161.00 |
| 02-17-2023 | 4000 | 9.5 | $38,000.00 | - | 4000 | 4000 | $03.67 | $14,671.20 | $23,328.80 | $23,328.80 |
| 02-17-2023 | 5000 | 9.3909 | $46,954.50 | - | 5000 | 5000 | $03.67 | $18,339.00 | $28,615.50 | $28,615.50 |
| 02-17-2023 | 2000 | 9.1099 | $18,219.80 | - | 2000 | 2000 | $03.67 | $7,335.60 | $10,884.20 | $10,884.20 |
| 02-17-2023 | 1800 | 9.1099 | $16,397.82 | - | 1800 | 1800 | $03.67 | $6,602.04 | $9,795.78 | $9,795.78 |
| 02-17-2023 | 100 | 9.105 | $910.50 | - | 100 | 100 | $03.67 | $366.78 | $543.72 | $543.72 |
| 02-17-2023 | 100 | 9.105 | $910.50 | - | 100 | 100 | $03.67 | $366.78 | $543.72 | $543.72 |
| 02-17-2023 | 96 | 9.105 | $874.08 | - | 96 | 96 | $03.67 | $352.11 | $521.97 | $521.97 |
| 02-17-2023 | 100 | 9.105 | $910.50 | - | 100 | 100 | $03.67 | $366.78 | $543.72 | $543.72 |
| 02-17-2023 | 200 | 9.105 | $1,821.00 | - | 200 | 200 | $03.67 | $733.56 | $1,087.44 | $1,087.44 |
| 02-17-2023 | 100 | 9.105 | $910.50 | - | 100 | 100 | $03.67 | $366.78 | $543.72 | $543.72 |
| 02-17-2023 | 100 | 9.105 | $910.50 | - | 100 | 100 | $03.67 | $366.78 | $543.72 | $543.72 |
| 02-17-2023 | 100 | 9.105 | $910.50 | - | 100 | 100 | $03.67 | $366.78 | $543.72 | $543.72 |
| 02-17-2023 | 100 | 9.105 | $910.50 | - | 100 | 100 | $03.67 | $366.78 | $543.72 | $543.72 |
| 02-17-2023 | 100 | 9.105 | $910.50 | - | 100 | 100 | $03.67 | $366.78 | $543.72 | $543.72 |
| 02-17-2023 | 4 | 9.105 | $36.42 | - | 4 | 4 | $03.67 | $14.67 | $21.75 | $21.75 |
| 02-17-2023 | 1248 | 8.9899 | $11,219.40 | - | 1248 | 1248 | $03.67 | $4,577.41 | $6,641.98 | $6,641.98 |
| 02-17-2023 | 3752 | 8.9899 | $33,730.10 | - | 3752 | 3752 | $03.67 | $13,761.59 | $19,968.52 | $19,968.52 |
| 03-17-2023 | 797 | 8.2 | $6,535.40 | - | 797 | 797 | $03.67 | $2,923.24 | $3,612.16 | $3,612.16 |
| 03-17-2023 | 44 | 8.2 | $360.80 | - | 44 | 44 | $03.67 | $161.38 | $199.42 | $199.42 |
| 03-17-2023 | 853 | 8.2 | $6,994.60 | - | 853 | 853 | $03.67 | $3,128.63 | $3,865.97 | $3,865.97 |
| 03-17-2023 | 25 | 8.2 | $205.00 | - | 25 | 25 | $03.67 | $91.70 | $113.31 | $113.31 |
| 03-17-2023 | 2000 | 8.2 | $16,400.00 | - | 2000 | 2000 | $03.67 | $7,335.60 | $9,064.40 | $9,064.40 |
| 03-17-2023 | 14 | 8.2 | $114.80 | - | 14 | 14 | $03.67 | $51.35 | $63.45 | $63.45 |
| 03-17-2023 | 2000 | 8.2 | $16,400.00 | - | 2000 | 2000 | $03.67 | $7,335.60 | $9,064.40 | $9,064.40 |
| 03-17-2023 | 64 | 8.2 | $524.80 | - | 64 | 64 | $03.67 | $234.74 | $290.06 | $290.06 |
| 03-17-2023 | 4203 | 8.2 | $34,464.60 | - | 4203 | 4203 | $03.67 | $15,415.76 | $19,048.84 | $19,048.84 |
| 04-05-2023 | 200 | 7.3 | $1,460.00 | - | 200 | 200 | $03.67 | $733.56 | $726.44 | $726.44 |
| 04-05-2023 | 300 | 7.3 | $2,190.00 | - | 300 | 300 | $03.67 | $1,100.34 | $1,089.66 | $1,089.66 |
| 04-05-2023 | 100 | 7.3 | $730.00 | - | 100 | 100 | $03.67 | $366.78 | $363.22 | $363.22 |
| 04-05-2023 | 3400 | 7.3 | $24,820.00 | - | 3400 | 3400 | $03.67 | $12,470.52 | $12,349.48 | $12,349.48 |
| 05-30-2023 | 2000 | 6.4 | $12,800.00 | - | 2000 | 2000 | $03.67 | $7,335.60 | $5,464.40 | $5,464.40 |
| 05-31-2023 | 2000 | 6.15 | $12,300.00 | - | 2000 | 2000 | $03.67 | $7,335.60 | $4,964.40 | $4,964.40 |
| 05-31-2023 | 2001 | 6.1 | $12,206.10 | - | 2001 | 2001 | $03.67 | $7,339.27 | $4,866.83 | $4,866.83 |
| 05-31-2023 | 3000 | 5.99 | $17,970.00 | - | 3000 | 3000 | $03.67 | $11,003.40 | $6,966.60 | $6,966.60 |
| 06-01-2023 | 10000 | 4.1 | $41,000.00 | - | 10000 | 10000 | $03.67 | $36,678.00 | $4,322.00 | $4,322.00 |
| 06-01-2023 | 10000 | 3.95 | $39,500.00 | - | 10000 | 10000 | $03.67 | $36,678.00 | $2,822.00 | $2,822.00 |
| 06-01-2023 | 10000 | 3.93 | $39,300.00 | - | 10000 | 10000 | $03.67 | $36,678.00 | $2,622.00 | $2,622.00 |
| 06-01-2023 | 10000 | 3.8 | $38,000.00 | - | 10000 | 10000 | $03.67 | $36,678.00 | $1,322.00 | $1,322.00 |
| 06-01-2023 | 5000 | 3.6244 | $18,122.00 | - | 5000 | 5000 | $03.67 | $18,339.00 | -$217.00 | -$217.00 |
| **Total:** | **108,100** | | **$772,192.12** | | **108,100** | **108,100** | | **$396,489.18** | **$375,702.94** | **$375,702.94** |

| | | |
|---|---|---|
| **Client Name** | Levi and Korsinsky - Hawke | |
| **Company Name** | DZS Inc. | |
| **Ticker Symbol** | DZSI | |
| **Security Type** | | |
| **Class Period Start** | 08-02-2022 | |
| **Class Period End** | 06-01-2023 | |
| **90-DAY Lookback Period Start** | 06-02-2023 | |
| **90-DAY Lookback Period End** | 08-14-2023 | |
| **90-DAY Lookback Average** | $ 03.67 | |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $158,163.24 |
| DURA LIFO* Total | $158,163.24 |
| Gross Shares Purchased | 50,000 |
| Net Shares Retained | 50,000 |
| Net Funds Expended | $341,553.24 |

### Levi and Korsinsky LLP - Account 2

| | Purchases | | | Sales | | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 03-17-2023 | 10000 | 8.1 | $81,000.00 | | | | | | - | | 10000 | 10000 | $03.67 | $36,678.00 | $44,322.00 | $44,322.00 |
| 03-24-2023 | 2031 | 7.95 | $16,146.45 | | | | | | - | | 2031 | 2031 | $03.67 | $7,449.30 | $8,697.15 | $8,697.15 |

| Date | Shares | Price | Amount | | Shares | Shares | Price | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-30-2023 | 4000 | 7.85 | $ 32,400.00 | | 4000 | 4000 | $ 03.67 | $ 14,671.20 | $ 16,728.80 | $ 16,728.80 |
| 04-04-2023 | 4000 | 7.69981 | $ 30,799.24 | - | 4000 | 4000 | $ 03.67 | $ 14,671.20 | $ 16,128.04 | $ 16,128.04 |
| 04-05-2023 | 5000 | 7.45 | $ 37,250.00 | - | 5000 | 5000 | $ 03.67 | $ 18,339.00 | $ 18,911.00 | $ 18,911.00 |
| 04-12-2023 | 5000 | 7.24119 | $ 36,205.95 | - | 5000 | 5000 | $ 03.67 | $ 18,339.00 | $ 17,866.95 | $ 17,866.95 |
| 04-18-2023 | 5000 | 6.97 | $ 34,850.00 | - | 5000 | 5000 | $ 03.67 | $ 18,339.00 | $ 16,511.00 | $ 16,511.00 |
| 04-19-2023 | 2000 | 6.7 | $ 13,400.00 | - | 2000 | 2000 | $ 03.67 | $ 7,335.60 | $ 6,064.40 | $ 6,064.40 |
| 04-20-2023 | 2969 | 6.4 | $ 19,001.60 | - | 2969 | 2969 | $ 03.67 | $ 10,889.70 | $ 8,111.90 | $ 8,111.90 |
| 06-01-2023 | 10000 | 4.15 | $ 41,500.00 | - | 10000 | 10000 | $ 03.67 | $ 36,678.00 | $ 4,822.00 | $ 4,822.00 |
| **Total:** | **50,000** | | **$341,553.24** | | | **50,000** | **50,000** | | **$183,390.00** | **$158,163.24** | **$158,163.24** |

| SUMMARY OF FINANCIAL INTEREST - ALL ACCTS | |
|---|---|
| LIFO Loss Total | $533,866.18 |
| DURALIFO* Total | $533,866.18 |
| Gross Shares Purchased | 158,100 |
| Net Shares Retained | 158,100 |
| Net Funds Expended | $1,113,745.36 |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.

| Client Name | Pomerantz LLP - Link/Milkins |
|---|---|
| Company Name | DZS Inc. |
| Ticker Symbol | DZSI |
| Security Type | |
| Class Period Start | 08-02-2022 |
| Class Period End | 06-01-2023 |
| 90-DAY Lookback Period Start | 06-02-2023 |
| 90-DAY Lookback Period End | 08-14-2023 |
| 90-DAY Lookback Average | $ 03.67 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $8,942.00 |
| DURA LIFO* Total | $8,942.00 |
| Gross Shares Purchased | 1,761 |
| Net Shares Retained | 1,761 |
| Net Funds Expended | $15,401.00 |

### Pomerantz LLP - Account 1

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 02-03-2023 | 545 | 13.08 | $ 7,128.60 | | | | | | - | 545 | 545 | $ 03.67 | $ 1,998.95 | $ 5,129.65 | $ 5,129.65 |
| 03-27-2023 | 46 | 8.15 | $ 374.90 | | | | | | - | 46 | 46 | $ 03.67 | $ 168.72 | $ 206.18 | $ 206.18 |
| 05-16-2023 | 1170 | 6.75 | $ 7,897.50 | | | | | | - | 1170 | 1170 | $ 03.67 | $ 4,291.33 | $ 3,606.17 | $ 3,606.17 |
| Total: | 1,761 | | $15,401.00 | | | | | | | 1,761 | 1,761 | | $6,459.00 | $8,942.00 | $8,942.00 |

| Client Name | Pomerantz LLP - Link/Milkins |
|---|---|
| Company Name | DZS Inc. |
| Ticker Symbol | DZSI |
| Security Type | |
| Class Period Start | 08-02-2022 |
| Class Period End | 06-01-2023 |
| 90-DAY Lookback Period Start | 06-02-2023 |
| 90-DAY Lookback Period End | 08-14-2023 |
| 90-DAY Lookback Average | $ 03.67 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $4,266.08 |
| DURA LIFO* Total | $4,266.08 |
| Gross Shares Purchased | 1,400 |
| Net Shares Retained | 1,400 |
| Net Funds Expended | $9,401.00 |

### Pomerantz LLP - Account 2

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 03-17-2023 | 300 | 8.11 | $ 2,433.00 | | | | | | - | 300 | 300 | $ 03.67 | $ 1,100.34 | $ 1,332.66 | $ 1,332.66 |
| 04-19-2023 | 600 | 6.6166 | $ 3,969.96 | | | | | | - | 600 | 600 | $ 03.67 | $ 2,200.68 | $ 1,769.28 | $ 1,769.28 |
| 05-31-2023 | 193 | 5.99 | $ 1,156.07 | | | | | | - | 193 | 193 | $ 03.67 | $ 707.89 | $ 448.18 | $ 448.18 |
| 05-31-2023 | 7 | 5.9997 | $ 42.00 | | | | | | - | 7 | 7 | $ 03.67 | $ 25.67 | $ 16.32 | $ 16.32 |
| 05-31-2023 | 300 | 5.9999 | $ 1,799.97 | | | | | | - | 300 | 300 | $ 03.67 | $ 1,100.34 | $ 699.63 | $ 699.63 |
| Total: | 1,400 | | $9,401.00 | | | | | | | 1,400 | 1,400 | | $ 5,134.92 | $ 4,266.08 | $ 4,266.08 |

| Client Name | Pomerantz LLP - Link/Milkins |
|---|---|
| Company Name | DZS Inc. |
| Ticker Symbol | DZSI |
| Security Type | |
| Class Period Start | 08-02-2022 |
| Class Period End | 06-01-2023 |
| 90-DAY Lookback Period Start | 06-02-2023 |
| 90-DAY Lookback Period End | 08-14-2023 |
| 90-DAY Lookback Average | $ 03.67 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $1,260.63 |
| DURA LIFO* Total | $1,260.63 |
| Gross Shares Purchased | 300 |
| Net Shares Retained | 300 |
| Net Funds Expended | $2,360.97 |

### Pomerantz LLP - Account 3

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 04-06-2023 | 300 | 7.8699 | $ 2,360.97 | | | | | | - | 300 | 300 | $ 03.67 | $ 1,100.34 | $ 1,260.63 | $ 1,260.63 |
| Total: | 300 | | $ 2,360.97 | | | | | | | 300 | 300 | | $ 1,100.34 | $ 1,260.63 | $ 1,260.63 |

| SUMMARY OF FINANCIAL INTEREST - ALL FUNDS | |
|---|---|
| LIFO Loss Total | $14,468.71 |
| DURALIFO* Total | $14,468.71 |
| Gross Shares Purchased | 3,461 |
| Net Shares Retained | 3,461 |
| Net Funds Expended | $27,162.97 |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

\* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.

| Client Name | S+S - Freedom Business Trust/ Life Trust |
|---|---|
| Company Name | DZS Inc. |
| Ticker Symbol | DZSI |
| Security Type | |
| Class Period Start | 08-02-2022 |
| Class Period End | 06-01-2023 |
| 90-DAY Lookback Period Start | 06-02-2023 |
| 90-DAY Lookback Period End | 08-14-2023 |
| 90-DAY Lookback Average | $ 03.67 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $108,081.06 |
| DURA LIFO* Total | ($4,614.00) |
| Gross Shares Purchased | 29,922 |
| Net Shares Retained | 0 |
| Net Funds Expended | $108,081.06 |

### Scott+Scott Attorneys at Law LLP - Account 1

| Purchases | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 10-13-2022 | 2000 | 12.63 | $ 25,260.00 | 05-24-2023 | 2000 | | $ 06.42 | $ 12,840.00 | - | - | - | $ 03.67 | | $ 12,420.00 | |
| 10-13-2022 | 2000 | 12.63 | $ 25,260.00 | 05-24-2023 | 2000 | | $ 06.42 | $ 12,840.00 | - | - | - | $ 03.67 | | $ 12,420.00 | |
| 10-13-2022 | 200 | 12.65 | $ 2,530.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,246.00 | |
| 10-13-2022 | 200 | 12.65 | $ 2,530.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,246.00 | |
| 10-13-2022 | 200 | 12.61 | $ 2,522.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,238.00 | |
| 10-13-2022 | 102 | 12.63 | $ 1,288.26 | 05-24-2023 | 102 | | $ 06.42 | $ 654.84 | - | - | - | $ 03.67 | | $ 633.42 | |
| 10-13-2022 | 98 | 12.63 | $ 1,237.74 | 05-24-2023 | 98 | | $ 06.42 | $ 629.16 | - | - | - | $ 03.67 | | $ 608.58 | |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,242.00 | |
| 10-14-2022 | 200 | 12.68 | $ 2,536.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,252.00 | |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,242.00 | |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,242.00 | |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,242.00 | |
| 10-14-2022 | 200 | 12.68 | $ 2,536.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,252.00 | |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,242.00 | |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,242.00 | |
| 10-14-2022 | 200 | 12.62 | $ 2,524.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,240.00 | |
| 10-14-2022 | 200 | 12.61 | $ 2,522.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,238.00 | |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,242.00 | |
| 10-14-2022 | 200 | 12.6 | $ 2,520.00 | 05-24-2023 | 200 | | $ 06.42 | $ 1,284.00 | - | - | - | $ 03.67 | | $ 1,236.00 | |
| 10-14-2022 | 163 | 12.6 | $ 2,053.80 | 05-24-2023 | 163 | | $ 06.43 | $ 1,048.09 | - | - | - | $ 03.67 | | $ 1,005.71 | |
| 10-14-2022 | 37 | 12.6 | $ 466.20 | 05-24-2023 | 37 | | $ 06.43 | $ 237.54 | - | - | - | $ 03.67 | | $ 228.66 | |
| 10-14-2022 | 200 | 12.58 | $ 2,516.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,230.00 | |
| 10-14-2022 | 200 | 12.6 | $ 2,520.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,234.00 | |
| 10-14-2022 | 200 | 12.58 | $ 2,516.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,230.00 | |
| 10-14-2022 | 200 | 12.57 | $ 2,514.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,228.00 | |
| 10-14-2022 | 200 | 12.55 | $ 2,510.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,224.00 | |
| 10-14-2022 | 200 | 12.55 | $ 2,510.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,224.00 | |
| 10-14-2022 | 200 | 12.52 | $ 2,504.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,218.00 | |
| 10-14-2022 | 200 | 12.57 | $ 2,514.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,228.00 | |
| 10-14-2022 | 200 | 12.52 | $ 2,504.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,218.00 | |
| 10-14-2022 | 200 | 12.54 | $ 2,508.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,222.00 | |
| 10-14-2022 | 200 | 12.52 | $ 2,504.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,218.00 | |
| 10-14-2022 | 200 | 12.5 | $ 2,500.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,214.00 | |
| 10-14-2022 | 200 | 12.15 | $ 2,430.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,144.00 | |
| 10-14-2022 | 200 | 12.15 | $ 2,430.00 | 05-24-2023 | 200 | | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,144.00 | |
| 10-14-2022 | 163 | 12.15 | $ 1,980.45 | 05-24-2023 | 163 | | $ 06.46 | $ 1,052.98 | - | - | - | $ 03.67 | | $ 927.47 | |
| 10-14-2022 | 37 | 12.15 | $ 449.55 | 05-24-2023 | 37 | | $ 06.46 | $ 237.91 | - | - | - | $ 03.67 | | $ 211.64 | |
| 10-14-2022 | 200 | 12.15 | $ 2,430.00 | 05-24-2023 | 200 | | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,138.00 | |
| 10-14-2022 | 200 | 12.12 | $ 2,424.00 | 05-24-2023 | 200 | | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,132.00 | |
| 10-14-2022 | 200 | 12.2 | $ 2,440.00 | 05-24-2023 | 200 | | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,148.00 | |
| 10-14-2022 | 100 | 12.55 | $ 1,255.00 | 05-24-2023 | 100 | | $ 06.46 | $ 646.00 | - | - | - | $ 03.67 | | $ 609.00 | |
| 10-14-2022 | 100 | 12.54 | $ 1,254.00 | 05-24-2023 | 100 | | $ 06.46 | $ 646.00 | - | - | - | $ 03.67 | | $ 608.00 | |
| 10-17-2022 | 828 | 12.92 | $ 10,697.76 | 05-24-2023 | 828 | | $ 06.46 | $ 5,348.88 | - | - | - | $ 03.67 | | $ 5,348.88 | |
| 10-17-2022 | 301 | 12.87 | $ 3,873.87 | 05-24-2023 | 301 | | $ 06.46 | $ 1,944.46 | - | - | - | $ 03.67 | | $ 1,929.41 | |
| 10-17-2022 | 300 | 12.85 | $ 3,855.00 | 05-24-2023 | 300 | | $ 06.46 | $ 1,938.00 | - | - | - | $ 03.67 | | $ 1,917.00 | |
| 10-17-2022 | 196 | 12.93 | $ 2,534.28 | 05-24-2023 | 196 | | $ 06.46 | $ 1,262.24 | - | - | - | $ 03.67 | | $ 1,272.04 | |
| 10-17-2022 | 4 | 12.93 | $ 51.72 | 05-24-2023 | 4 | | $ 06.46 | $ 25.84 | - | - | - | $ 03.67 | | $ 25.88 | |
| 10-17-2022 | 200 | 12.94 | $ 2,588.00 | 05-24-2023 | 200 | | $ 06.44 | $ 1,288.00 | - | - | - | $ 03.67 | | $ 1,300.00 | |
| 10-17-2022 | 200 | 12.95 | $ 2,590.00 | 05-24-2023 | 200 | | $ 06.44 | $ 1,288.00 | - | - | - | $ 03.67 | | $ 1,302.00 | |
| 10-17-2022 | 200 | 12.95 | $ 2,590.00 | 05-24-2023 | 200 | | $ 06.44 | $ 1,288.00 | - | - | - | $ 03.67 | | $ 1,302.00 | |
| 10-17-2022 | 200 | 12.96 | $ 2,592.00 | 05-24-2023 | 200 | | $ 06.44 | $ 1,288.00 | - | - | - | $ 03.67 | | $ 1,304.00 | |
| 10-17-2022 | 200 | 13.37 | $ 2,674.00 | 05-24-2023 | 200 | | $ 06.44 | $ 1,288.00 | - | - | - | $ 03.67 | | $ 1,386.00 | |
| 10-17-2022 | 200 | 13.08 | $ 2,616.00 | 05-24-2023 | 200 | | $ 06.44 | $ 1,288.00 | - | - | - | $ 03.67 | | $ 1,328.00 | |
| 10-17-2022 | 200 | 13.08 | $ 2,616.00 | 05-24-2023 | 200 | | $ 06.44 | $ 1,288.00 | - | - | - | $ 03.67 | | $ 1,328.00 | |
| 10-17-2022 | 200 | 13.07 | $ 2,614.00 | 05-24-2023 | 200 | | $ 06.44 | $ 1,288.00 | - | - | - | $ 03.67 | | $ 1,326.00 | |
| 10-17-2022 | 100 | 13.07 | $ 1,307.00 | 05-24-2023 | 100 | | $ 06.48 | $ 648.00 | - | - | - | $ 03.67 | | $ 659.00 | |
| 10-17-2022 | 100 | 13.07 | $ 1,307.00 | 05-24-2023 | 100 | | $ 06.44 | $ 644.00 | - | - | - | $ 03.67 | | $ 663.00 | |
| 10-17-2022 | 200 | 13.1 | $ 2,620.00 | 05-24-2023 | 200 | | $ 06.48 | $ 1,296.00 | - | - | - | $ 03.67 | | $ 1,324.00 | |
| 10-17-2022 | 200 | 13.06 | $ 2,612.00 | 05-24-2023 | 200 | | $ 06.48 | $ 1,296.00 | - | - | - | $ 03.67 | | $ 1,316.00 | |
| 10-17-2022 | 200 | 13.08 | $ 2,616.00 | 05-24-2023 | 200 | | $ 06.48 | $ 1,296.00 | - | - | - | $ 03.67 | | $ 1,320.00 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-17-2022 | 200 | 13.08 | $2,616.00 | 05-24-2023 | 200 | $06.48 | $1,296.00 | - | - | - | $03.67 | | $1,320.00 |
| 10-17-2022 | 200 | 13.06 | $2,612.00 | 05-24-2023 | 200 | $06.47 | $1,296.00 | - | - | - | $03.67 | | $1,316.00 |
| 10-17-2022 | 178 | 13.04 | $2,321.12 | 05-24-2023 | 178 | $06.47 | $1,151.66 | - | - | - | $03.67 | | $1,169.46 |
| 10-17-2022 | 22 | 13.04 | $286.88 | 05-24-2023 | 22 | $06.48 | $142.56 | - | - | - | $03.67 | | $144.32 |
| 10-17-2022 | 200 | 13.03 | $2,606.00 | 05-24-2023 | 200 | $06.47 | $1,294.00 | - | - | - | $03.67 | | $1,312.00 |
| 10-17-2022 | 200 | 13 | $2,600.00 | 05-24-2023 | 200 | $06.47 | $1,294.00 | - | - | - | $03.67 | | $1,306.00 |
| 10-17-2022 | 200 | 13 | $2,600.00 | 05-24-2023 | 200 | $06.47 | $1,294.00 | - | - | - | $03.67 | | $1,306.00 |
| 10-17-2022 | 200 | 13 | $2,600.00 | 05-24-2023 | 200 | $06.47 | $1,294.00 | - | - | - | $03.67 | | $1,306.00 |
| 10-17-2022 | 75 | 13 | $975.00 | 05-24-2023 | 75 | $06.45 | $483.75 | - | - | - | $03.67 | | $491.25 |
| 10-17-2022 | 125 | 13 | $1,625.00 | 05-24-2023 | 125 | $06.47 | $808.75 | - | - | - | $03.67 | | $816.25 |
| 10-17-2022 | 200 | 12.99 | $2,598.00 | 05-24-2023 | 200 | $06.45 | $1,290.00 | - | - | - | $03.67 | | $1,308.00 |
| 10-17-2022 | 200 | 13 | $2,600.00 | 05-24-2023 | 200 | $06.45 | $1,290.00 | - | - | - | $03.67 | | $1,310.00 |
| 10-17-2022 | 172 | 12.92 | $2,222.24 | 05-24-2023 | 172 | $06.45 | $1,109.40 | - | - | - | $03.67 | | $1,112.84 |
| 10-17-2022 | 118 | 12.85 | $1,516.30 | 05-24-2023 | 118 | $06.49 | $765.82 | - | - | - | $03.67 | | $750.48 |
| 10-17-2022 | 54 | 12.85 | $693.90 | 05-24-2023 | 54 | $06.45 | $348.30 | - | - | - | $03.67 | | $345.60 |
| 10-17-2022 | 100 | 13 | $1,300.00 | 05-24-2023 | 100 | $06.49 | $649.00 | - | - | - | $03.67 | | $651.00 |
| 10-17-2022 | 100 | 12.99 | $1,299.00 | 05-24-2023 | 100 | $06.49 | $649.00 | - | - | - | $03.67 | | $650.00 |
| 10-17-2022 | 100 | 13 | $1,300.00 | 05-24-2023 | 100 | $06.49 | $649.00 | - | - | - | $03.67 | | $651.00 |
| 10-17-2022 | 51 | 13 | $663.00 | 11-15-2022 | 51 | $14.00 | $714.00 | - | - | - | $03.67 | | -$51.00 | -$51.00 |
| 10-17-2022 | 49 | 13 | $637.00 | 05-24-2023 | 49 | $06.49 | $318.01 | - | - | - | $03.67 | | $318.99 |
| 10-17-2022 | 100 | 12.87 | $1,287.00 | 11-15-2022 | 100 | $14.00 | $1,400.00 | - | - | - | $03.67 | | -$113.00 | -$113.00 |
| 10-17-2022 | 88 | 12.86 | $1,131.68 | 11-15-2022 | 88 | $14.00 | $1,232.00 | - | - | - | $03.67 | | -$100.32 | -$100.32 |
| 10-17-2022 | 87 | 12.99 | $1,130.13 | 11-15-2022 | 87 | $14.00 | $1,218.00 | - | - | - | $03.67 | | -$87.87 | -$87.87 |
| 10-17-2022 | 74 | 12.84 | $950.16 | 11-15-2022 | 74 | $14.00 | $1,036.00 | - | - | - | $03.67 | | -$85.84 | -$85.84 |
| 10-18-2022 | 89 | 13.92 | $1,238.88 | 11-15-2022 | 89 | $14.03 | $1,248.67 | - | - | - | $03.67 | | -$09.79 | -$09.79 |
| 10-18-2022 | 111 | 13.92 | $1,545.12 | 11-15-2022 | 111 | $14.00 | $1,554.00 | - | - | - | $03.67 | | -$08.88 | -$08.88 |
| 10-18-2022 | 200 | 13.92 | $2,784.00 | 11-15-2022 | 200 | $14.03 | $2,806.00 | - | - | - | $03.67 | | -$22.00 | -$22.00 |
| 10-18-2022 | 200 | 13.91 | $2,782.00 | 11-15-2022 | 200 | $14.03 | $2,806.00 | - | - | - | $03.67 | | -$24.00 | -$24.00 |
| 10-18-2022 | 200 | 14.09 | $2,818.00 | 11-15-2022 | 200 | $14.03 | $2,806.00 | - | - | - | $03.67 | | $12.00 | |
| 10-18-2022 | 200 | 14.09 | $2,818.00 | 11-15-2022 | 200 | $14.03 | $2,806.00 | - | - | - | $03.67 | | $12.00 | |
| 10-18-2022 | 23 | 14.11 | $324.53 | 11-15-2022 | 23 | $14.05 | $323.15 | - | - | - | $03.67 | | $01.38 | |
| 10-18-2022 | 12 | 14.11 | $169.32 | 11-15-2022 | 12 | $14.04 | $168.48 | - | - | - | $03.67 | | $00.84 | |
| 10-18-2022 | 165 | 14.11 | $2,328.15 | 11-15-2022 | 165 | $14.03 | $2,314.95 | - | - | - | $03.67 | | $13.20 | |
| 10-18-2022 | 99 | 13.96 | $1,382.04 | 11-15-2022 | 99 | $14.07 | $1,392.93 | - | - | - | $03.67 | | -$10.89 | -$10.89 |
| 10-18-2022 | 12 | 13.96 | $167.52 | 11-15-2022 | 12 | $14.06 | $168.72 | - | - | - | $03.67 | | -$01.20 | -$01.20 |
| 10-18-2022 | 89 | 13.96 | $1,242.44 | 11-15-2022 | 89 | $14.05 | $1,250.45 | - | - | - | $03.67 | | -$08.01 | -$08.01 |
| 10-18-2022 | 131 | 13.98 | $1,831.38 | 11-15-2022 | 131 | $14.08 | $1,844.48 | - | - | - | $03.67 | | -$13.10 | -$13.10 |
| 10-18-2022 | 69 | 13.98 | $964.62 | 11-15-2022 | 69 | $14.07 | $970.83 | - | - | - | $03.67 | | -$06.21 | -$06.21 |
| 10-18-2022 | 195 | 13.92 | $2,714.40 | 11-15-2022 | 195 | $14.04 | $2,737.80 | - | - | - | $03.67 | | -$23.40 | -$23.40 |
| 10-18-2022 | 167 | 14.09 | $2,353.03 | 11-15-2022 | 167 | $14.04 | $2,344.68 | - | - | - | $03.67 | | $08.35 | |
| 10-18-2022 | 133 | 14.04 | $1,867.32 | 11-15-2022 | 133 | $14.04 | $1,867.32 | - | - | - | $03.67 | | |
| 10-18-2022 | 42 | 14.06 | $590.52 | 11-15-2022 | 42 | $14.04 | $589.68 | - | - | - | $03.67 | | $00.84 | |
| 10-18-2022 | 33 | 14.08 | $464.64 | 11-15-2022 | 33 | $14.04 | $463.32 | - | - | - | $03.67 | | $01.32 | |
| 10-18-2022 | 25 | 14.05 | $351.25 | 11-15-2022 | 25 | $14.04 | $351.00 | - | - | - | $03.67 | | $00.25 | |
| 10-18-2022 | 5 | 13.9 | $69.50 | 11-15-2022 | 5 | $14.04 | $70.20 | - | - | - | $03.67 | | -$00.70 | -$00.70 |
| 10-19-2022 | 200 | 13.82 | $2,764.00 | 11-15-2022 | 200 | $14.04 | $2,808.00 | - | - | - | $03.67 | | -$44.00 | -$44.00 |
| 10-19-2022 | 200 | 13.72 | $2,744.00 | 11-15-2022 | 200 | $14.04 | $2,808.00 | - | - | - | $03.67 | | -$64.00 | -$64.00 |
| 10-19-2022 | 200 | 13.75 | $2,750.00 | 11-15-2022 | 200 | $14.04 | $2,808.00 | - | - | - | $03.67 | | -$58.00 | -$58.00 |
| 10-19-2022 | 200 | 13.74 | $2,748.00 | 11-15-2022 | 200 | $14.04 | $2,808.00 | - | - | - | $03.67 | | -$60.00 | -$60.00 |
| 10-19-2022 | 32 | 13.74 | $439.68 | 11-15-2022 | 32 | $14.13 | $452.16 | - | - | - | $03.67 | | -$12.48 | -$12.48 |
| 10-19-2022 | 168 | 13.74 | $2,308.32 | 11-15-2022 | 168 | $14.04 | $2,358.72 | - | - | - | $03.67 | | -$50.40 | -$50.40 |
| 10-20-2022 | 600 | 13.65 | $8,190.00 | 11-15-2022 | 600 | $14.11 | $8,466.00 | - | - | - | $03.67 | | -$276.00 | -$276.00 |
| 10-20-2022 | 400 | 13.65 | $5,460.00 | 11-15-2022 | 400 | $14.13 | $5,652.00 | - | - | - | $03.67 | | -$192.00 | -$192.00 |
| 10-20-2022 | 1000 | 13.65 | $13,650.00 | 11-15-2022 | 1000 | $14.11 | $14,110.00 | - | - | - | $03.67 | | -$460.00 | -$460.00 |
| 10-20-2022 | 597 | 13.6 | $8,119.20 | 11-15-2022 | 597 | $14.12 | $8,429.64 | - | - | - | $03.67 | | -$310.44 | -$310.44 |
| 10-20-2022 | 3 | 13.6 | $40.80 | 11-15-2022 | 3 | $14.09 | $42.27 | - | - | - | $03.67 | | -$01.47 | -$01.47 |
| 10-20-2022 | 100 | 13.6 | $1,360.00 | 11-15-2022 | 100 | $14.12 | $1,412.00 | - | - | - | $03.67 | | -$52.00 | -$52.00 |
| 10-20-2022 | 300 | 13.6 | $4,080.00 | 11-15-2022 | 300 | $14.11 | $4,233.00 | - | - | - | $03.67 | | -$153.00 | -$153.00 |
| 10-20-2022 | 854 | 13.73 | $11,725.42 | 11-15-2022 | 854 | $14.12 | $12,058.48 | - | - | - | $03.67 | | -$333.06 | -$333.06 |
| 10-20-2022 | 200 | 13.73 | $2,746.00 | 11-15-2022 | 200 | $14.12 | $2,824.00 | - | - | - | $03.67 | | -$78.00 | -$78.00 |
| 10-20-2022 | 200 | 13.72 | $2,744.00 | 11-15-2022 | 200 | $14.12 | $2,824.00 | - | - | - | $03.67 | | -$80.00 | -$80.00 |
| 10-20-2022 | 54 | 13.74 | $741.96 | 11-15-2022 | 54 | $14.06 | $759.24 | - | - | - | $03.67 | | -$17.28 | -$17.28 |
| 10-20-2022 | 146 | 13.74 | $2,006.04 | 11-15-2022 | 146 | $14.12 | $2,061.52 | - | - | - | $03.67 | | -$55.48 | -$55.48 |
| 10-20-2022 | 200 | 13.69 | $2,738.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | | -$74.00 | -$74.00 |
| 10-20-2022 | 200 | 13.66 | $2,732.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | | -$80.00 | -$80.00 |
| 10-20-2022 | 200 | 13.68 | $2,736.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | | -$76.00 | -$76.00 |
| 10-20-2022 | 200 | 13.69 | $2,738.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | | -$74.00 | -$74.00 |
| 10-20-2022 | 200 | 13.68 | $2,736.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | | -$76.00 | -$76.00 |
| 10-20-2022 | 200 | 13.68 | $2,736.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | | -$76.00 | -$76.00 |
| 10-20-2022 | 200 | 13.65 | $2,730.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | | -$82.00 | -$82.00 |
| 10-20-2022 | 200 | 13.69 | $2,738.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | | -$74.00 | -$74.00 |
| 10-20-2022 | 200 | 13.68 | $2,736.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | | -$76.00 | -$76.00 |
| 10-20-2022 | 54 | 13.67 | $738.18 | 11-15-2022 | 54 | $14.13 | $763.02 | - | - | - | $03.67 | | -$24.84 | -$24.84 |
| 10-20-2022 | 146 | 13.67 | $1,995.82 | 11-15-2022 | 146 | $14.06 | $2,052.76 | - | - | - | $03.67 | | -$56.94 | -$56.94 |
| 10-20-2022 | 200 | 13.65 | $2,730.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | | -$96.00 | -$96.00 |
| 10-20-2022 | 200 | 13.63 | $2,726.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | | -$100.00 | -$100.00 |
| 10-20-2022 | 200 | 13.6 | $2,720.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | | -$106.00 | -$106.00 |
| 10-20-2022 | 200 | 13.62 | $2,724.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | | -$102.00 | -$102.00 |
| 10-20-2022 | 200 | 13.62 | $2,724.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | | -$102.00 | -$102.00 |

| Trade Date | Shares | Price | Total Cost | Trade Date | Shares | Price | Proceeds | | | | Per Share | LIFO | DURA LIFO* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-20-2022 | 200 | 13.6 | $2,720.00 | 11-15-2022 | 200 | 14.13 | $2,826.00 | - | - | - | $03.67 | -$106.00 | -$106.00 |
| 10-20-2022 | 200 | 13.6 | $2,720.00 | 11-15-2022 | 200 | 14.13 | $2,826.00 | - | - | - | $03.67 | -$106.00 | -$106.00 |
| 10-20-2022 | 200 | 13.62 | $2,724.00 | 11-15-2022 | 200 | 14.13 | $2,826.00 | - | - | - | $03.67 | -$102.00 | -$102.00 |
| 10-20-2022 | 200 | 13.62 | $2,724.00 | 11-15-2022 | 200 | 14.13 | $2,826.00 | - | - | - | $03.67 | -$102.00 | -$102.00 |
| 10-20-2022 | 146 | 13.73 | $2,004.58 | 11-15-2022 | 146 | 14.13 | $2,062.98 | - | - | - | $03.67 | -$58.40 | -$58.40 |
| **Total:** | **29,922** | | **$392,500.70** | | **29,922** | | **$284,419.64** | | | | | **$108,081.06** | **($4,614.00)** |

| Client Name | S+S - Freedom Business Trust/ Life Trust |
|---|---|
| Company Name | DZS Inc. |
| Ticker Symbol | DZSI |
| Security Type | |
| Class Period Start | 08-02-2022 |
| Class Period End | 06-01-2023 |
| 90-DAY Lookback Period Start | 06-02-2023 |
| 90-DAY Lookback Period End | 08-14-2023 |
| 90-DAY Lookback Average | $03.67 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| LIFO Loss Total | $425,146.94 |
| DURA LIFO* Total | $322,419.91 |
| Gross Shares Purchased | 80,900 |
| Net Shares Retained | 38,981 |
| Net Funds Expended | $568,121.45 |

### Scott+Scott Attorneys at Law LLP - Account 2

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | LIFO | DURA LIFO* |
| 10-13-2022 | 1000 | 11.8 | $11,800.00 | | | | | | - | 1000 | 1000 | $03.67 | $3,667.80 | $8,132.20 | $8,132.20 |
| 10-13-2022 | 1000 | 11.8 | $11,800.00 | | | | | | - | 1000 | 1000 | $03.67 | $3,667.80 | $8,132.20 | $8,132.20 |
| 10-13-2022 | 1000 | 11.9 | $11,900.00 | | | | | | - | 1000 | 1000 | $03.67 | $3,667.80 | $8,232.20 | $8,232.20 |
| 10-13-2022 | 1000 | 11.91 | $11,910.00 | | | | | | - | 1000 | 1000 | $03.67 | $3,667.80 | $8,242.20 | $8,242.20 |
| 10-13-2022 | 958 | 12.26 | $11,745.08 | | | | | | - | 958 | 958 | $03.67 | $3,513.75 | $8,231.33 | $8,231.33 |
| 10-13-2022 | 842 | 12.27 | $10,331.34 | | | | | | - | 842 | 842 | $03.67 | $3,088.29 | $7,243.05 | $7,243.05 |
| 10-13-2022 | 798 | 11.82 | $9,432.36 | | | | | | - | 798 | 798 | $03.67 | $2,926.90 | $6,505.46 | $6,505.46 |
| 10-13-2022 | 689 | 11.74 | $8,088.86 | | | | | | - | 689 | 689 | $03.67 | $2,527.11 | $5,561.75 | $5,561.75 |
| 10-13-2022 | 607 | 11.61 | $7,047.27 | | | | | | - | 607 | 607 | $03.67 | $2,226.35 | $4,820.92 | $4,820.92 |
| 10-13-2022 | 500 | 11.93 | $5,965.00 | | | | | | - | 500 | 500 | $03.67 | $1,833.90 | $4,131.10 | $4,131.10 |
| 10-13-2022 | 304 | 11.64 | $3,538.56 | | | | | | - | 304 | 304 | $03.67 | $1,115.01 | $2,423.55 | $2,423.55 |
| 10-13-2022 | 300 | 11.92 | $3,576.00 | | | | | | - | 300 | 300 | $03.67 | $1,100.34 | $2,475.66 | $2,475.66 |
| 10-13-2022 | 200 | 11.78 | $2,356.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,622.44 | $1,622.44 |
| 10-13-2022 | 200 | 11.87 | $2,374.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,640.44 | $1,640.44 |
| 10-13-2022 | 200 | 11.88 | $2,376.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,642.44 | $1,642.44 |
| 10-13-2022 | 200 | 11.9 | $2,380.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,646.44 | $1,646.44 |
| 10-13-2022 | 200 | 11.9 | $2,380.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,646.44 | $1,646.44 |
| 10-13-2022 | 200 | 11.9 | $2,380.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,646.44 | $1,646.44 |
| 10-13-2022 | 200 | 11.93 | $2,386.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,652.44 | $1,652.44 |
| 10-13-2022 | 200 | 11.94 | $2,388.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,654.44 | $1,654.44 |
| 10-13-2022 | 200 | 11.95 | $2,390.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,656.44 | $1,656.44 |
| 10-13-2022 | 200 | 11.95 | $2,390.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,656.44 | $1,656.44 |
| 10-13-2022 | 200 | 11.95 | $2,390.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,656.44 | $1,656.44 |
| 10-13-2022 | 200 | 11.95 | $2,390.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,656.44 | $1,656.44 |
| 10-13-2022 | 200 | 11.97 | $2,394.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,660.44 | $1,660.44 |
| 10-13-2022 | 200 | 11.98 | $2,396.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,662.44 | $1,662.44 |
| 10-13-2022 | 200 | 11.99 | $2,398.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,664.44 | $1,664.44 |
| 10-13-2022 | 200 | 11.99 | $2,398.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,664.44 | $1,664.44 |
| 10-13-2022 | 200 | 11.99 | $2,398.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,664.44 | $1,664.44 |
| 10-13-2022 | 200 | 11.99 | $2,398.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,664.44 | $1,664.44 |
| 10-13-2022 | 200 | 12 | $2,400.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,666.44 | $1,666.44 |
| 10-13-2022 | 200 | 12 | $2,400.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,666.44 | $1,666.44 |
| 10-13-2022 | 200 | 12 | $2,400.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,666.44 | $1,666.44 |
| 10-13-2022 | 200 | 12 | $2,400.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,666.44 | $1,666.44 |
| 10-13-2022 | 200 | 12 | $2,400.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,666.44 | $1,666.44 |
| 10-13-2022 | 200 | 12 | $2,400.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,666.44 | $1,666.44 |
| 10-13-2022 | 200 | 12.26 | $2,452.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,718.44 | $1,718.44 |
| 10-13-2022 | 200 | 12.26 | $2,452.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,718.44 | $1,718.44 |
| 10-13-2022 | 200 | 12.27 | $2,454.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,720.44 | $1,720.44 |
| 10-13-2022 | 200 | 12.27 | $2,454.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,720.44 | $1,720.44 |
| 10-13-2022 | 200 | 12.28 | $2,456.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,722.44 | $1,722.44 |
| 10-13-2022 | 200 | 12.28 | $2,456.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,722.44 | $1,722.44 |
| 10-13-2022 | 200 | 12.29 | $2,458.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,724.44 | $1,724.44 |
| 10-13-2022 | 200 | 12.29 | $2,458.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,724.44 | $1,724.44 |
| 10-13-2022 | 200 | 12.3 | $2,460.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,726.44 | $1,726.44 |
| 10-13-2022 | 200 | 12.3 | $2,460.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,726.44 | $1,726.44 |
| 10-13-2022 | 200 | 12.36 | $2,472.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,738.44 | $1,738.44 |
| 10-13-2022 | 200 | 12.42 | $2,484.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,750.44 | $1,750.44 |
| 10-13-2022 | 200 | 12.43 | $2,486.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,752.44 | $1,752.44 |
| 10-13-2022 | 200 | 12.43 | $2,486.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,752.44 | $1,752.44 |
| 10-13-2022 | 200 | 12.45 | $2,490.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,756.44 | $1,756.44 |
| 10-13-2022 | 200 | 12.45 | $2,490.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,756.44 | $1,756.44 |
| 10-13-2022 | 200 | 12.46 | $2,492.00 | | | | | | - | 200 | 200 | $03.67 | $733.56 | $1,758.44 | $1,758.44 |

| Date | Qty | Price | Amount | | Qty | Qty | Rate | Amount | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-13-2022 | 200 | 12.46 | $ 2,492.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,758.44 | $ 1,758.44 |
| 10-13-2022 | 200 | 12.46 | $ 2,492.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,758.44 | $ 1,758.44 |
| 10-13-2022 | 200 | 12.47 | $ 2,494.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,760.44 | $ 1,760.44 |
| 10-13-2022 | 200 | 12.48 | $ 2,496.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,762.44 | $ 1,762.44 |
| 10-13-2022 | 200 | 12.48 | $ 2,496.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,762.44 | $ 1,762.44 |
| 10-13-2022 | 200 | 12.49 | $ 2,498.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,764.44 | $ 1,764.44 |
| 10-13-2022 | 200 | 12.49 | $ 2,498.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,764.44 | $ 1,764.44 |
| 10-13-2022 | 200 | 12.5 | $ 2,500.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,766.44 | $ 1,766.44 |
| 10-13-2022 | 200 | 12.5 | $ 2,500.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,766.44 | $ 1,766.44 |
| 10-13-2022 | 200 | 12.51 | $ 2,502.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,768.44 | $ 1,768.44 |
| 10-13-2022 | 200 | 12.51 | $ 2,502.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,768.44 | $ 1,768.44 |
| 10-13-2022 | 200 | 12.51 | $ 2,502.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,768.44 | $ 1,768.44 |
| 10-13-2022 | 200 | 12.51 | $ 2,502.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,768.44 | $ 1,768.44 |
| 10-13-2022 | 200 | 12.52 | $ 2,504.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,770.44 | $ 1,770.44 |
| 10-13-2022 | 200 | 12.53 | $ 2,506.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,772.44 | $ 1,772.44 |
| 10-13-2022 | 200 | 12.55 | $ 2,510.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,776.44 | $ 1,776.44 |
| 10-13-2022 | 200 | 12.55 | $ 2,510.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,776.44 | $ 1,776.44 |
| 10-13-2022 | 200 | 12.55 | $ 2,510.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,776.44 | $ 1,776.44 |
| 10-13-2022 | 200 | 12.55 | $ 2,510.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,776.44 | $ 1,776.44 |
| 10-13-2022 | 200 | 12.55 | $ 2,510.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,776.44 | $ 1,776.44 |
| 10-13-2022 | 200 | 12.55 | $ 2,510.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,776.44 | $ 1,776.44 |
| 10-13-2022 | 200 | 12.57 | $ 2,514.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,780.44 | $ 1,780.44 |
| 10-13-2022 | 200 | 12.58 | $ 2,516.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,782.44 | $ 1,782.44 |
| 10-13-2022 | 200 | 12.58 | $ 2,516.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,782.44 | $ 1,782.44 |
| 10-13-2022 | 200 | 12.58 | $ 2,516.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,782.44 | $ 1,782.44 |
| 10-13-2022 | 200 | 12.58 | $ 2,516.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,782.44 | $ 1,782.44 |
| 10-13-2022 | 200 | 12.58 | $ 2,516.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,782.44 | $ 1,782.44 |
| 10-13-2022 | 200 | 12.6 | $ 2,520.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,786.44 | $ 1,786.44 |
| 10-13-2022 | 200 | 12.6 | $ 2,520.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,786.44 | $ 1,786.44 |
| 10-13-2022 | 200 | 12.61 | $ 2,522.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,788.44 | $ 1,788.44 |
| 10-13-2022 | 200 | 12.62 | $ 2,524.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,790.44 | $ 1,790.44 |
| 10-13-2022 | 200 | 12.62 | $ 2,524.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,790.44 | $ 1,790.44 |
| 10-13-2022 | 200 | 12.62 | $ 2,524.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,790.44 | $ 1,790.44 |
| 10-13-2022 | 200 | 12.62 | $ 2,524.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,790.44 | $ 1,790.44 |
| 10-13-2022 | 200 | 12.64 | $ 2,528.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,794.44 | $ 1,794.44 |
| 10-13-2022 | 200 | 12.64 | $ 2,528.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,794.44 | $ 1,794.44 |
| 10-13-2022 | 199 | 12.51 | $ 2,489.49 | - | 199 | 199 | $ 03.67 | $ 729.89 | $ 1,759.60 | $ 1,759.60 |
| 10-13-2022 | 171 | 12.55 | $ 2,146.05 | - | 171 | 171 | $ 03.67 | $ 627.19 | $ 1,518.86 | $ 1,518.86 |
| 10-13-2022 | 167 | 11.94 | $ 1,993.98 | - | 167 | 167 | $ 03.67 | $ 612.52 | $ 1,381.46 | $ 1,381.46 |
| 10-13-2022 | 166 | 12.44 | $ 2,065.04 | - | 166 | 166 | $ 03.67 | $ 608.85 | $ 1,456.19 | $ 1,456.19 |
| 10-13-2022 | 107 | 11.73 | $ 1,255.11 | - | 107 | 107 | $ 03.67 | $ 392.45 | $ 862.66 | $ 862.66 |
| 10-13-2022 | 100 | 11.92 | $ 1,192.00 | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 825.22 | $ 825.22 |
| 10-13-2022 | 100 | 11.92 | $ 1,192.00 | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 825.22 | $ 825.22 |
| 10-13-2022 | 100 | 11.93 | $ 1,193.00 | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 826.22 | $ 826.22 |
| 10-13-2022 | 100 | 12.54 | $ 1,254.00 | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 887.22 | $ 887.22 |
| 10-13-2022 | 100 | 12.55 | $ 1,255.00 | - | 100 | 100 | $ 03.67 | $ 366.78 | $ 888.22 | $ 888.22 |
| 10-13-2022 | 87 | 11.65 | $ 1,013.55 | - | 87 | 87 | $ 03.67 | $ 319.10 | $ 694.45 | $ 694.45 |
| 10-13-2022 | 67 | 11.93 | $ 799.31 | - | 67 | 67 | $ 03.67 | $ 245.74 | $ 553.57 | $ 553.57 |
| 10-13-2022 | 34 | 12.43 | $ 422.62 | - | 34 | 34 | $ 03.67 | $ 124.71 | $ 297.91 | $ 297.91 |
| 10-13-2022 | 33 | 11.9 | $ 392.70 | - | 33 | 33 | $ 03.67 | $ 121.04 | $ 271.66 | $ 271.66 |
| 10-13-2022 | 33 | 11.92 | $ 393.36 | - | 33 | 33 | $ 03.67 | $ 121.04 | $ 272.32 | $ 272.32 |
| 10-13-2022 | 29 | 12.54 | $ 363.66 | - | 29 | 29 | $ 03.67 | $ 106.37 | $ 257.29 | $ 257.29 |
| 10-13-2022 | 4 | 11.75 | $ 47.00 | - | 4 | 4 | $ 03.67 | $ 14.67 | $ 32.33 | $ 32.33 |
| 10-13-2022 | 2 | 11.63 | $ 23.26 | - | 2 | 2 | $ 03.67 | $ 07.34 | $ 15.92 | $ 15.92 |
| 10-13-2022 | 2 | 11.89 | $ 23.78 | - | 2 | 2 | $ 03.67 | $ 07.34 | $ 16.44 | $ 16.44 |
| 10-13-2022 | 1 | 12.5 | $ 12.50 | - | 1 | 1 | $ 03.67 | $ 03.67 | $ 08.83 | $ 08.83 |
| 10-14-2022 | 2000 | 12.55 | $ 25,100.00 | - | 2000 | 2000 | $ 03.67 | $ 7,335.60 | $ 17,764.40 | $ 17,764.40 |
| 10-14-2022 | 2000 | 12.58 | $ 25,160.00 | - | 2000 | 2000 | $ 03.67 | $ 7,335.60 | $ 17,824.40 | $ 17,824.40 |
| 10-14-2022 | 200 | 12.11 | $ 2,422.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,688.44 | $ 1,688.44 |
| 10-14-2022 | 200 | 12.12 | $ 2,424.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,690.44 | $ 1,690.44 |
| 10-14-2022 | 200 | 12.13 | $ 2,426.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,692.44 | $ 1,692.44 |
| 10-14-2022 | 200 | 12.13 | $ 2,426.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,692.44 | $ 1,692.44 |
| 10-14-2022 | 200 | 12.13 | $ 2,426.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,692.44 | $ 1,692.44 |
| 10-14-2022 | 200 | 12.13 | $ 2,426.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,692.44 | $ 1,692.44 |
| 10-14-2022 | 200 | 12.14 | $ 2,428.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,694.44 | $ 1,694.44 |
| 10-14-2022 | 200 | 12.15 | $ 2,430.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,696.44 | $ 1,696.44 |
| 10-14-2022 | 200 | 12.15 | $ 2,430.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,696.44 | $ 1,696.44 |
| 10-14-2022 | 200 | 12.17 | $ 2,434.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,700.44 | $ 1,700.44 |
| 10-14-2022 | 200 | 12.17 | $ 2,434.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,700.44 | $ 1,700.44 |
| 10-14-2022 | 200 | 12.18 | $ 2,436.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,702.44 | $ 1,702.44 |
| 10-14-2022 | 200 | 12.2 | $ 2,440.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,706.44 | $ 1,706.44 |
| 10-14-2022 | 200 | 12.21 | $ 2,442.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,708.44 | $ 1,708.44 |
| 10-14-2022 | 200 | 12.21 | $ 2,442.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,708.44 | $ 1,708.44 |
| 10-14-2022 | 200 | 12.22 | $ 2,444.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,710.44 | $ 1,710.44 |
| 10-14-2022 | 200 | 12.22 | $ 2,444.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,710.44 | $ 1,710.44 |
| 10-14-2022 | 200 | 12.45 | $ 2,490.00 | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,756.44 | $ 1,756.44 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-14-2022 | 200 | 12.45 | $ 2,490.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,756.44 | $ 1,756.44 |
| 10-14-2022 | 200 | 12.45 | $ 2,490.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,756.44 | $ 1,756.44 |
| 10-14-2022 | 200 | 12.45 | $ 2,490.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,756.44 | $ 1,756.44 |
| 10-14-2022 | 200 | 12.48 | $ 2,496.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,762.44 | $ 1,762.44 |
| 10-14-2022 | 200 | 12.48 | $ 2,496.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,762.44 | $ 1,762.44 |
| 10-14-2022 | 200 | 12.48 | $ 2,496.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,762.44 | $ 1,762.44 |
| 10-14-2022 | 200 | 12.49 | $ 2,498.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,764.44 | $ 1,764.44 |
| 10-14-2022 | 200 | 12.5 | $ 2,500.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,766.44 | $ 1,766.44 |
| 10-14-2022 | 200 | 12.5 | $ 2,500.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,766.44 | $ 1,766.44 |
| 10-14-2022 | 200 | 12.51 | $ 2,502.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,768.44 | $ 1,768.44 |
| 10-14-2022 | 200 | 12.51 | $ 2,502.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,768.44 | $ 1,768.44 |
| 10-14-2022 | 200 | 12.55 | $ 2,510.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,776.44 | $ 1,776.44 |
| 10-14-2022 | 200 | 12.58 | $ 2,516.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,782.44 | $ 1,782.44 |
| 10-14-2022 | 200 | 12.6 | $ 2,520.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,786.44 | $ 1,786.44 |
| 10-14-2022 | 200 | 12.6 | $ 2,520.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,786.44 | $ 1,786.44 |
| 10-14-2022 | 200 | 12.6 | $ 2,520.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,786.44 | $ 1,786.44 |
| 10-14-2022 | 200 | 12.6 | $ 2,520.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,786.44 | $ 1,786.44 |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,792.44 | $ 1,792.44 |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,792.44 | $ 1,792.44 |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,792.44 | $ 1,792.44 |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,792.44 | $ 1,792.44 |
| 10-14-2022 | 200 | 12.63 | $ 2,526.00 | | | | | - | 200 | 200 | $ 03.67 | $ 733.56 | $ 1,792.44 | $ 1,792.44 |
| 10-14-2022 | 19 | 12.65 | $ 240.35 | 05-25-2023 | 19 | $ 06.45 | $ 122.55 | - | - | - | $ 03.67 | | $ 117.80 | |
| 10-14-2022 | 181 | 12.65 | $ 2,289.65 | | | | | - | 181 | 181 | $ 03.67 | $ 663.87 | $ 1,625.78 | $ 1,625.78 |
| 10-14-2022 | 200 | 12.65 | $ 2,530.00 | 05-25-2023 | 200 | $ 06.45 | $ 1,290.00 | - | - | - | $ 03.67 | | $ 1,240.00 | |
| 10-14-2022 | 200 | 12.65 | $ 2,530.00 | 05-25-2023 | 200 | $ 06.45 | $ 1,290.00 | - | - | - | $ 03.67 | | $ 1,240.00 | |
| 10-14-2022 | 200 | 12.65 | $ 2,530.00 | 05-25-2023 | 200 | $ 06.45 | $ 1,290.00 | - | - | - | $ 03.67 | | $ 1,240.00 | |
| 10-14-2022 | 200 | 12.65 | $ 2,530.00 | 05-25-2023 | 200 | $ 06.45 | $ 1,290.00 | - | - | - | $ 03.67 | | $ 1,240.00 | |
| 10-14-2022 | 19 | 12.65 | $ 240.35 | 05-25-2023 | 19 | $ 06.45 | $ 122.55 | - | - | - | $ 03.67 | | $ 117.80 | |
| 10-14-2022 | 181 | 12.65 | $ 2,289.65 | 05-25-2023 | 181 | $ 06.45 | $ 1,167.45 | - | - | - | $ 03.67 | | $ 1,122.20 | |
| 10-14-2022 | 200 | 12.65 | $ 2,530.00 | 05-25-2023 | 200 | $ 06.45 | $ 1,290.00 | - | - | - | $ 03.67 | | $ 1,240.00 | |
| 10-14-2022 | 200 | 12.7 | $ 2,540.00 | 05-25-2023 | 200 | $ 06.45 | $ 1,290.00 | - | - | - | $ 03.67 | | $ 1,250.00 | |
| 10-14-2022 | 200 | 12.7 | $ 2,540.00 | 05-25-2023 | 200 | $ 06.45 | $ 1,290.00 | - | - | - | $ 03.67 | | $ 1,250.00 | |
| 10-14-2022 | 19 | 12.75 | $ 242.25 | 05-25-2023 | 19 | $ 06.43 | $ 122.17 | - | - | - | $ 03.67 | | $ 120.08 | |
| 10-14-2022 | 181 | 12.75 | $ 2,307.75 | 05-25-2023 | 181 | $ 06.45 | $ 1,167.45 | - | - | - | $ 03.67 | | $ 1,140.30 | |
| 10-14-2022 | 200 | 12.75 | $ 2,550.00 | 05-25-2023 | 200 | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,264.00 | |
| 10-14-2022 | 200 | 12.75 | $ 2,550.00 | 05-25-2023 | 200 | $ 06.43 | $ 1,286.00 | - | - | - | $ 03.67 | | $ 1,264.00 | |
| 10-14-2022 | 174 | 12.12 | $ 2,108.88 | 05-25-2023 | 174 | $ 06.43 | $ 1,118.82 | - | - | - | $ 03.67 | | $ 990.06 | |
| 10-14-2022 | 162 | 12.23 | $ 1,981.26 | 05-25-2023 | 162 | $ 06.43 | $ 1,041.66 | - | - | - | $ 03.67 | | $ 939.60 | |
| 10-14-2022 | 158 | 12.17 | $ 1,922.86 | 05-25-2023 | 158 | $ 06.43 | $ 1,015.94 | - | - | - | $ 03.67 | | $ 906.92 | |
| 10-14-2022 | 52 | 12.17 | $ 632.84 | 05-25-2023 | 52 | $ 06.43 | $ 334.36 | - | - | - | $ 03.67 | | $ 298.48 | |
| 10-14-2022 | 87 | 12.17 | $ 1,058.79 | 05-25-2023 | 87 | $ 06.43 | $ 559.41 | - | - | - | $ 03.67 | | $ 499.38 | |
| 10-14-2022 | 118 | 12.14 | $ 1,432.52 | 05-25-2023 | 118 | $ 06.43 | $ 758.74 | - | - | - | $ 03.67 | | $ 673.78 | |
| 10-14-2022 | 61 | 12.16 | $ 741.76 | 05-25-2023 | 61 | $ 06.43 | $ 392.23 | - | - | - | $ 03.67 | | $ 349.53 | |
| 10-14-2022 | 52 | 12.14 | $ 631.28 | 05-25-2023 | 52 | $ 06.43 | $ 334.36 | - | - | - | $ 03.67 | | $ 296.92 | |
| 10-14-2022 | 42 | 12.16 | $ 510.72 | 05-25-2023 | 42 | $ 06.43 | $ 270.06 | - | - | - | $ 03.67 | | $ 240.66 | |
| 10-14-2022 | 33 | 12.22 | $ 403.26 | 05-25-2023 | 33 | $ 06.43 | $ 212.19 | - | - | - | $ 03.67 | | $ 191.07 | |
| 10-14-2022 | 30 | 12.14 | $ 364.20 | 05-25-2023 | 30 | $ 06.43 | $ 192.90 | - | - | - | $ 03.67 | | $ 171.30 | |
| 10-14-2022 | 26 | 12.12 | $ 315.12 | 05-25-2023 | 26 | $ 06.43 | $ 167.18 | - | - | - | $ 03.67 | | $ 147.94 | |
| 10-14-2022 | 5 | 12.21 | $ 61.05 | 05-25-2023 | 5 | $ 06.43 | $ 32.15 | - | - | - | $ 03.67 | | $ 28.90 | |
| 10-17-2022 | 419 | 12.99 | $ 5,442.81 | 05-25-2023 | 419 | $ 06.43 | $ 2,694.17 | - | - | - | $ 03.67 | | $ 2,748.64 | |
| 10-17-2022 | 581 | 12.99 | $ 7,547.19 | 05-25-2023 | 581 | $ 06.43 | $ 3,735.83 | - | - | - | $ 03.67 | | $ 3,811.36 | |
| 10-17-2022 | 419 | 13.02 | $ 5,455.38 | 05-25-2023 | 419 | $ 06.40 | $ 2,681.60 | - | - | - | $ 03.67 | | $ 2,773.78 | |
| 10-17-2022 | 581 | 13.02 | $ 7,564.62 | 05-25-2023 | 581 | $ 06.43 | $ 3,735.83 | - | - | - | $ 03.67 | | $ 3,828.79 | |
| 10-17-2022 | 419 | 13.1 | $ 5,488.90 | 05-25-2023 | 419 | $ 06.46 | $ 2,706.74 | - | - | - | $ 03.67 | | $ 2,782.16 | |
| 10-17-2022 | 400 | 13.1 | $ 5,240.00 | 05-25-2023 | 400 | $ 06.42 | $ 2,568.00 | - | - | - | $ 03.67 | | $ 2,672.00 | |
| 10-17-2022 | 181 | 13.1 | $ 2,371.10 | 05-25-2023 | 181 | $ 06.40 | $ 1,158.40 | - | - | - | $ 03.67 | | $ 1,212.70 | |
| 10-17-2022 | 1000 | 13.11 | $ 13,110.00 | 05-24-2023 | 1000 | $ 06.46 | $ 6,460.00 | - | - | - | $ 03.67 | | $ 6,650.00 | |
| 10-17-2022 | 1000 | 13.13 | $ 13,130.00 | 05-24-2023 | 1000 | $ 06.46 | $ 6,460.00 | - | - | - | $ 03.67 | | $ 6,670.00 | |
| 10-17-2022 | 753 | 13 | $ 9,789.00 | 05-24-2023 | 753 | $ 06.46 | $ 4,864.38 | - | - | - | $ 03.67 | | $ 4,924.62 | |
| 10-17-2022 | 247 | 13 | $ 3,211.00 | 05-24-2023 | 247 | $ 06.46 | $ 1,595.62 | - | - | - | $ 03.67 | | $ 1,615.38 | |
| 10-17-2022 | 200 | 12.78 | $ 2,556.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,264.00 | |
| 10-17-2022 | 200 | 12.82 | $ 2,564.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,272.00 | |
| 10-17-2022 | 200 | 12.97 | $ 2,594.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,302.00 | |
| 10-17-2022 | 200 | 12.97 | $ 2,594.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,302.00 | |
| 10-17-2022 | 200 | 12.98 | $ 2,596.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,304.00 | |
| 10-17-2022 | 200 | 12.98 | $ 2,596.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,304.00 | |
| 10-17-2022 | 200 | 13 | $ 2,600.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,308.00 | |
| 10-17-2022 | 200 | 13.01 | $ 2,602.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,310.00 | |
| 10-17-2022 | 200 | 13.01 | $ 2,602.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,310.00 | |
| 10-17-2022 | 200 | 13.02 | $ 2,604.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,312.00 | |
| 10-17-2022 | 200 | 13.03 | $ 2,606.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,314.00 | |
| 10-17-2022 | 200 | 13.03 | $ 2,606.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,314.00 | |
| 10-17-2022 | 200 | 13.03 | $ 2,606.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,314.00 | |
| 10-17-2022 | 200 | 13.05 | $ 2,610.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,318.00 | |
| 10-17-2022 | 200 | 13.05 | $ 2,610.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,318.00 | |
| 10-17-2022 | 200 | 13.05 | $ 2,610.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,318.00 | |
| 10-17-2022 | 200 | 13.05 | $ 2,610.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 1,318.00 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Rate | Gain/Loss | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-17-2022 | 200 | 13.05 | $2,610.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,318.00 | |
| 10-17-2022 | 200 | 13.05 | $2,610.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,318.00 | |
| 10-17-2022 | 200 | 13.05 | $2,610.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,318.00 | |
| 10-17-2022 | 200 | 13.05 | $2,610.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,318.00 | |
| 10-17-2022 | 200 | 13.05 | $2,610.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,318.00 | |
| 10-17-2022 | 200 | 13.06 | $2,612.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,320.00 | |
| 10-17-2022 | 200 | 13.06 | $2,612.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,320.00 | |
| 10-17-2022 | 200 | 13.06 | $2,612.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,320.00 | |
| 10-17-2022 | 200 | 13.06 | $2,612.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,320.00 | |
| 10-17-2022 | 200 | 13.06 | $2,612.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,320.00 | |
| 10-17-2022 | 200 | 13.06 | $2,612.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,320.00 | |
| 10-17-2022 | 200 | 13.07 | $2,614.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,322.00 | |
| 10-17-2022 | 200 | 13.07 | $2,614.00 | 05-24-2023 | 200 | $06.46 | $1,292.00 | - | - | - | $03.67 | $1,322.00 | |
| 10-17-2022 | 100 | 13.07 | $1,307.00 | 11-15-2022 | 100 | $14.13 | $1,413.00 | - | - | - | $03.67 | -$106.00 | -$106.00 |
| 10-17-2022 | 100 | 13.07 | $1,307.00 | 05-24-2023 | 100 | $06.46 | $646.00 | - | - | - | $03.67 | $661.00 | |
| 10-17-2022 | 200 | 13.07 | $2,614.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$212.00 | -$212.00 |
| 10-17-2022 | 200 | 13.07 | $2,614.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$212.00 | -$212.00 |
| 10-17-2022 | 200 | 13.07 | $2,614.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$212.00 | -$212.00 |
| 10-17-2022 | 200 | 13.08 | $2,616.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$210.00 | -$210.00 |
| 10-17-2022 | 200 | 13.08 | $2,616.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$210.00 | -$210.00 |
| 10-17-2022 | 200 | 13.08 | $2,616.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$210.00 | -$210.00 |
| 10-17-2022 | 200 | 13.09 | $2,618.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$208.00 | -$208.00 |
| 10-17-2022 | 200 | 13.09 | $2,618.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$208.00 | -$208.00 |
| 10-17-2022 | 200 | 13.09 | $2,618.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$208.00 | -$208.00 |
| 10-17-2022 | 100 | 13.09 | $1,309.00 | 11-15-2022 | 100 | $14.13 | $1,413.00 | - | - | - | $03.67 | -$104.00 | -$104.00 |
| 10-17-2022 | 100 | 13.09 | $1,309.00 | 11-15-2022 | 100 | $14.13 | $1,413.00 | - | - | - | $03.67 | -$104.00 | -$104.00 |
| 10-17-2022 | 200 | 13.1 | $2,620.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$206.00 | -$206.00 |
| 10-17-2022 | 200 | 13.1 | $2,620.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$206.00 | -$206.00 |
| 10-17-2022 | 200 | 13.1 | $2,620.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$206.00 | -$206.00 |
| 10-17-2022 | 200 | 13.11 | $2,622.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$204.00 | -$204.00 |
| 10-17-2022 | 200 | 13.11 | $2,622.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$204.00 | -$204.00 |
| 10-17-2022 | 200 | 13.12 | $2,624.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$202.00 | -$202.00 |
| 10-17-2022 | 200 | 13.12 | $2,624.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$202.00 | -$202.00 |
| 10-17-2022 | 200 | 13.15 | $2,630.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$196.00 | -$196.00 |
| 10-17-2022 | 200 | 13.15 | $2,630.00 | 11-15-2022 | 200 | $14.13 | $2,826.00 | - | - | - | $03.67 | -$196.00 | -$196.00 |
| 10-17-2022 | 100 | 13.15 | $1,315.00 | 11-15-2022 | 100 | $14.09 | $1,409.00 | - | - | - | $03.67 | -$94.00 | -$94.00 |
| 10-17-2022 | 100 | 13.15 | $1,315.00 | 11-15-2022 | 100 | $14.13 | $1,413.00 | - | - | - | $03.67 | -$98.00 | -$98.00 |
| 10-17-2022 | 200 | 13.18 | $2,636.00 | 11-15-2022 | 200 | $14.09 | $2,818.00 | - | - | - | $03.67 | -$182.00 | -$182.00 |
| 10-17-2022 | 200 | 13.2 | $2,640.00 | 11-15-2022 | 200 | $14.09 | $2,818.00 | - | - | - | $03.67 | -$178.00 | -$178.00 |
| 10-17-2022 | 200 | 13.22 | $2,644.00 | 11-15-2022 | 200 | $14.09 | $2,818.00 | - | - | - | $03.67 | -$174.00 | -$174.00 |
| 10-17-2022 | 200 | 13.22 | $2,644.00 | 11-15-2022 | 200 | $14.09 | $2,818.00 | - | - | - | $03.67 | -$174.00 | -$174.00 |
| 10-17-2022 | 200 | 13.22 | $2,644.00 | 11-15-2022 | 200 | $14.09 | $2,818.00 | - | - | - | $03.67 | -$174.00 | -$174.00 |
| 10-17-2022 | 200 | 13.24 | $2,648.00 | 11-15-2022 | 200 | $14.09 | $2,818.00 | - | - | - | $03.67 | -$170.00 | -$170.00 |
| 10-17-2022 | 200 | 13.25 | $2,650.00 | 11-15-2022 | 200 | $14.09 | $2,818.00 | - | - | - | $03.67 | -$168.00 | -$168.00 |
| 10-17-2022 | 200 | 13.28 | $2,656.00 | 11-15-2022 | 200 | $14.09 | $2,818.00 | - | - | - | $03.67 | -$162.00 | -$162.00 |
| 10-17-2022 | 200 | 13.29 | $2,658.00 | 11-15-2022 | 200 | $14.09 | $2,818.00 | - | - | - | $03.67 | -$160.00 | -$160.00 |
| 10-17-2022 | 100 | 13.3 | $1,330.00 | 11-15-2022 | 100 | $14.06 | $1,406.00 | - | - | - | $03.67 | -$76.00 | -$76.00 |
| 10-17-2022 | 100 | 13.3 | $1,330.00 | 11-15-2022 | 100 | $14.09 | $1,409.00 | - | - | - | $03.67 | -$79.00 | -$79.00 |
| 10-17-2022 | 200 | 13.3 | $2,660.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | -$152.00 | -$152.00 |
| 10-17-2022 | 200 | 13.31 | $2,662.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | -$150.00 | -$150.00 |
| 10-17-2022 | 200 | 13.31 | $2,662.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | -$150.00 | -$150.00 |
| 10-17-2022 | 200 | 13.33 | $2,666.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | -$146.00 | -$146.00 |
| 10-17-2022 | 200 | 13.35 | $2,670.00 | 11-15-2022 | 200 | $14.06 | $2,812.00 | - | - | - | $03.67 | -$142.00 | -$142.00 |
| 10-17-2022 | 197 | 12.99 | $2,559.03 | 11-15-2022 | 197 | $14.06 | $2,769.82 | - | - | - | $03.67 | -$210.79 | -$210.79 |
| 10-17-2022 | 190 | 13 | $2,470.00 | 11-15-2022 | 190 | $14.06 | $2,671.40 | - | - | - | $03.67 | -$201.40 | -$201.40 |
| 10-17-2022 | 179 | 13.09 | $2,343.11 | 11-15-2022 | 179 | $14.06 | $2,516.74 | - | - | - | $03.67 | -$173.63 | -$173.63 |
| 10-17-2022 | 167 | 13.3 | $2,221.10 | 11-15-2022 | 167 | $14.06 | $2,348.02 | - | - | - | $03.67 | -$126.92 | -$126.92 |
| 10-17-2022 | 167 | 13.33 | $2,226.11 | 11-15-2022 | 167 | $14.06 | $2,348.02 | - | - | - | $03.67 | -$121.91 | -$121.91 |
| 10-17-2022 | 162 | 13.31 | $2,156.22 | 11-15-2022 | 162 | $14.19 | $2,298.78 | - | - | - | $03.67 | -$142.56 | -$142.56 |
| 10-17-2022 | 161 | 13.34 | $2,147.74 | 11-15-2022 | 161 | $14.19 | $2,284.59 | - | - | - | $03.67 | -$136.85 | -$136.85 |
| 10-17-2022 | 158 | 13.13 | $2,074.54 | 11-15-2022 | 158 | $14.19 | $2,242.02 | - | - | - | $03.67 | -$167.48 | -$167.48 |
| 10-17-2022 | 134 | 13.28 | $1,779.52 | 11-15-2022 | 134 | $14.19 | $1,901.46 | - | - | - | $03.67 | -$121.94 | -$121.94 |
| 10-17-2022 | 126 | 13.06 | $1,645.56 | 11-15-2022 | 126 | $14.19 | $1,787.94 | - | - | - | $03.67 | -$142.38 | -$142.38 |
| 10-17-2022 | 103 | 13.04 | $1,343.12 | 11-15-2022 | 103 | $14.19 | $1,461.57 | - | - | - | $03.67 | -$118.45 | -$118.45 |
| 10-17-2022 | 102 | 13.09 | $1,335.18 | 11-15-2022 | 102 | $14.19 | $1,447.38 | - | - | - | $03.67 | -$112.20 | -$112.20 |
| 10-17-2022 | 100 | 12.97 | $1,297.00 | 11-15-2022 | 100 | $14.19 | $1,419.00 | - | - | - | $03.67 | -$122.00 | -$122.00 |
| 10-17-2022 | 100 | 13.02 | $1,302.00 | 11-15-2022 | 100 | $14.19 | $1,419.00 | - | - | - | $03.67 | -$117.00 | -$117.00 |
| 10-17-2022 | 98 | 13 | $1,274.00 | 11-15-2022 | 98 | $14.19 | $1,390.62 | - | - | - | $03.67 | -$116.62 | -$116.62 |
| 10-17-2022 | 97 | 13 | $1,261.00 | 11-15-2022 | 97 | $14.19 | $1,376.43 | - | - | - | $03.67 | -$115.43 | -$115.43 |
| 10-17-2022 | 74 | 13.06 | $966.44 | 11-15-2022 | 74 | $14.19 | $1,050.06 | - | - | - | $03.67 | -$83.62 | -$83.62 |
| 10-17-2022 | 66 | 13.3 | $877.80 | 11-15-2022 | 66 | $14.19 | $936.54 | - | - | - | $03.67 | -$58.74 | -$58.74 |
| 10-17-2022 | 60 | 12.99 | $779.40 | 11-15-2022 | 60 | $14.19 | $851.40 | - | - | - | $03.67 | -$72.00 | -$72.00 |
| 10-17-2022 | 42 | 13.12 | $551.04 | 11-15-2022 | 42 | $14.19 | $595.98 | - | - | - | $03.67 | -$44.94 | -$44.94 |
| 10-17-2022 | 38 | 13.3 | $505.40 | 11-15-2022 | 38 | $14.19 | $539.22 | - | - | - | $03.67 | -$33.82 | -$33.82 |
| 10-17-2022 | 33 | 13.29 | $438.57 | 11-15-2022 | 33 | $14.19 | $468.27 | - | - | - | $03.67 | -$29.70 | -$29.70 |
| 10-17-2022 | 33 | 13.33 | $439.89 | 11-15-2022 | 33 | $14.19 | $468.27 | - | - | - | $03.67 | -$28.38 | -$28.38 |
| 10-17-2022 | 31 | 13.02 | $403.62 | 11-15-2022 | 31 | $14.19 | $439.89 | - | - | - | $03.67 | -$36.27 | -$36.27 |
| 10-17-2022 | 26 | 13.35 | $347.10 | 11-15-2022 | 26 | $14.19 | $368.94 | - | - | - | $03.67 | -$21.84 | -$21.84 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | | Diff | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-17-2022 | 21 | 13.08 | $ 274.68 | 11-15-2022 | 21 | $ 14.19 | $ 297.99 | - | - | - | $ 03.67 | | -$ 23.31 | -$ 23.31 |
| 10-17-2022 | 13 | 13.33 | $ 173.29 | 11-15-2022 | 13 | $ 14.19 | $ 184.47 | - | - | - | $ 03.67 | | -$ 11.18 | -$ 11.18 |
| 10-17-2022 | 10 | 13 | $ 130.00 | 11-15-2022 | 10 | $ 14.19 | $ 141.90 | - | - | - | $ 03.67 | | -$ 11.90 | -$ 11.90 |
| 10-17-2022 | 4 | 13.01 | $ 52.04 | 11-15-2022 | 4 | $ 14.19 | $ 56.76 | - | - | - | $ 03.67 | | -$ 04.72 | -$ 04.72 |
| 10-17-2022 | 4 | 13.03 | $ 52.12 | 11-15-2022 | 4 | $ 14.19 | $ 56.76 | - | - | - | $ 03.67 | | -$ 04.64 | -$ 04.64 |
| 10-17-2022 | 3 | 12.97 | $ 38.91 | 11-15-2022 | 3 | $ 14.19 | $ 42.57 | - | - | - | $ 03.67 | | -$ 03.66 | -$ 03.66 |
| 10-17-2022 | 1 | 13 | $ 13.00 | 11-15-2022 | 1 | $ 14.19 | $ 14.19 | - | - | - | $ 03.67 | | -$ 01.19 | -$ 01.19 |
| 10-18-2022 | 200 | 13.75 | $ 2,750.00 | 11-15-2022 | 200 | $ 14.19 | $ 2,838.00 | - | - | - | $ 03.67 | | -$ 88.00 | -$ 88.00 |
| 10-18-2022 | 200 | 13.87 | $ 2,774.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 56.00 | -$ 56.00 |
| 10-18-2022 | 200 | 13.88 | $ 2,776.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 54.00 | -$ 54.00 |
| 10-18-2022 | 200 | 13.9 | $ 2,780.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 50.00 | -$ 50.00 |
| 10-18-2022 | 200 | 13.9 | $ 2,780.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 50.00 | -$ 50.00 |
| 10-18-2022 | 200 | 13.92 | $ 2,784.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 46.00 | -$ 46.00 |
| 10-18-2022 | 200 | 13.95 | $ 2,790.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 40.00 | -$ 40.00 |
| 10-18-2022 | 200 | 13.95 | $ 2,790.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 40.00 | -$ 40.00 |
| 10-18-2022 | 200 | 13.97 | $ 2,794.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 36.00 | -$ 36.00 |
| 10-18-2022 | 200 | 13.99 | $ 2,798.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 32.00 | -$ 32.00 |
| 10-18-2022 | 200 | 13.99 | $ 2,798.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 32.00 | -$ 32.00 |
| 10-18-2022 | 200 | 13.99 | $ 2,798.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 28.00 | -$ 28.00 |
| 10-18-2022 | 200 | 14 | $ 2,800.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 26.00 | -$ 26.00 |
| 10-18-2022 | 200 | 14 | $ 2,800.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 26.00 | -$ 26.00 |
| 10-18-2022 | 200 | 14 | $ 2,800.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 26.00 | -$ 26.00 |
| 10-18-2022 | 200 | 14 | $ 2,800.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 26.00 | -$ 26.00 |
| 10-18-2022 | 200 | 14 | $ 2,800.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 26.00 | -$ 26.00 |
| 10-18-2022 | 200 | 14 | $ 2,800.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 26.00 | -$ 26.00 |
| 10-18-2022 | 200 | 14.01 | $ 2,802.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 24.00 | -$ 24.00 |
| 10-18-2022 | 200 | 14.01 | $ 2,802.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 24.00 | -$ 24.00 |
| 10-18-2022 | 200 | 14.01 | $ 2,802.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 28.00 | -$ 28.00 |
| 10-18-2022 | 200 | 14.01 | $ 2,802.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 28.00 | -$ 28.00 |
| 10-18-2022 | 200 | 14.01 | $ 2,802.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 28.00 | -$ 28.00 |
| 10-18-2022 | 200 | 14.02 | $ 2,804.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 26.00 | -$ 26.00 |
| 10-18-2022 | 200 | 14.03 | $ 2,806.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 24.00 | -$ 24.00 |
| 10-18-2022 | 200 | 14.03 | $ 2,806.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 24.00 | -$ 24.00 |
| 10-18-2022 | 200 | 14.05 | $ 2,810.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 20.00 | -$ 20.00 |
| 10-18-2022 | 200 | 14.05 | $ 2,810.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 20.00 | -$ 20.00 |
| 10-18-2022 | 200 | 14.05 | $ 2,810.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 20.00 | -$ 20.00 |
| 10-18-2022 | 99 | 14.05 | $ 1,390.95 | 11-15-2022 | 99 | $ 14.15 | $ 1,400.85 | - | - | - | $ 03.67 | | -$ 09.90 | -$ 09.90 |
| 10-18-2022 | 101 | 14.05 | $ 1,419.05 | 11-15-2022 | 101 | $ 14.15 | $ 1,429.15 | - | - | - | $ 03.67 | | -$ 10.10 | -$ 10.10 |
| 10-18-2022 | 200 | 14.05 | $ 2,810.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 20.00 | -$ 20.00 |
| 10-18-2022 | 200 | 14.05 | $ 2,810.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 20.00 | -$ 20.00 |
| 10-18-2022 | 200 | 14.05 | $ 2,810.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 20.00 | -$ 20.00 |
| 10-18-2022 | 200 | 14.08 | $ 2,816.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 14.00 | -$ 14.00 |
| 10-18-2022 | 200 | 14.08 | $ 2,816.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 14.00 | -$ 14.00 |
| 10-18-2022 | 200 | 14.12 | $ 2,824.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 06.00 | -$ 06.00 |
| 10-18-2022 | 200 | 14.14 | $ 2,828.00 | 11-15-2022 | 200 | $ 14.15 | $ 2,830.00 | - | - | - | $ 03.67 | | -$ 02.00 | -$ 02.00 |
| 10-18-2022 | 199 | 14.15 | $ 2,815.85 | 11-15-2022 | 199 | $ 14.05 | $ 2,795.95 | - | - | - | $ 03.67 | | $ 19.90 | |
| 10-18-2022 | 1 | 14.15 | $ 14.15 | 11-15-2022 | 1 | $ 14.15 | $ 14.15 | - | - | - | $ 03.67 | | | |
| 10-18-2022 | 200 | 14.17 | $ 2,834.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | $ 24.00 | |
| 10-18-2022 | 200 | 14.18 | $ 2,836.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | $ 26.00 | |
| 10-18-2022 | 200 | 14.2 | $ 2,840.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | $ 30.00 | |
| 10-18-2022 | 200 | 14.22 | $ 2,844.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | $ 34.00 | |
| 10-18-2022 | 200 | 14.24 | $ 2,848.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | $ 38.00 | |
| 10-18-2022 | 199 | 14.08 | $ 2,801.92 | 11-15-2022 | 199 | $ 14.05 | $ 2,795.95 | - | - | - | $ 03.67 | | $ 05.97 | |
| 10-18-2022 | 65 | 13.92 | $ 904.80 | 11-15-2022 | 65 | $ 14.05 | $ 913.25 | - | - | - | $ 03.67 | | -$ 08.45 | -$ 08.45 |
| 10-18-2022 | 102 | 13.92 | $ 1,419.84 | 11-15-2022 | 102 | $ 14.05 | $ 1,433.10 | - | - | - | $ 03.67 | | -$ 13.26 | -$ 13.26 |
| 10-18-2022 | 100 | 13.87 | $ 1,387.00 | 11-15-2022 | 100 | $ 14.05 | $ 1,405.00 | - | - | - | $ 03.67 | | -$ 18.00 | -$ 18.00 |
| 10-18-2022 | 100 | 13.9 | $ 1,390.00 | 11-15-2022 | 100 | $ 14.05 | $ 1,405.00 | - | - | - | $ 03.67 | | -$ 15.00 | -$ 15.00 |
| 10-18-2022 | 33 | 13.9 | $ 458.70 | 11-15-2022 | 33 | $ 14.05 | $ 463.65 | - | - | - | $ 03.67 | | -$ 04.95 | -$ 04.95 |
| 10-18-2022 | 1 | 14.06 | $ 14.06 | 11-15-2022 | 1 | $ 14.05 | $ 14.05 | - | - | - | $ 03.67 | | $ 00.01 | |
| 10-19-2022 | 200 | 13.83 | $ 2,766.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | -$ 44.00 | -$ 44.00 |
| 10-19-2022 | 200 | 13.83 | $ 2,766.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | -$ 44.00 | -$ 44.00 |
| 10-19-2022 | 200 | 13.85 | $ 2,770.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | -$ 40.00 | -$ 40.00 |
| 10-19-2022 | 200 | 13.85 | $ 2,770.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | -$ 40.00 | -$ 40.00 |
| 10-19-2022 | 200 | 13.98 | $ 2,796.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | -$ 14.00 | -$ 14.00 |
| 10-19-2022 | 99 | 14 | $ 1,386.00 | 11-15-2022 | 99 | $ 14.13 | $ 1,398.87 | - | - | - | $ 03.67 | | -$ 12.87 | -$ 12.87 |
| 10-19-2022 | 101 | 14 | $ 1,414.00 | 11-15-2022 | 101 | $ 14.05 | $ 1,419.05 | - | - | - | $ 03.67 | | -$ 05.05 | -$ 05.05 |
| 10-19-2022 | 200 | 14 | $ 2,800.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 26.00 | -$ 26.00 |
| 10-19-2022 | 188 | 13.85 | $ 2,603.80 | 11-15-2022 | 188 | $ 14.13 | $ 2,656.44 | - | - | - | $ 03.67 | | -$ 52.64 | -$ 52.64 |
| 10-19-2022 | 167 | 13.81 | $ 2,306.27 | 11-15-2022 | 167 | $ 14.13 | $ 2,359.71 | - | - | - | $ 03.67 | | -$ 53.44 | -$ 53.44 |
| 10-19-2022 | 33 | 13.8 | $ 455.40 | 11-15-2022 | 33 | $ 14.13 | $ 466.29 | - | - | - | $ 03.67 | | -$ 10.89 | -$ 10.89 |
| 10-19-2022 | 12 | 13.82 | $ 165.84 | 11-15-2022 | 12 | $ 14.13 | $ 169.56 | - | - | - | $ 03.67 | | -$ 03.72 | -$ 03.72 |
| 10-20-2022 | 200 | 13.7 | $ 2,740.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 86.00 | -$ 86.00 |
| 10-20-2022 | 200 | 13.7 | $ 2,740.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 86.00 | -$ 86.00 |
| 10-20-2022 | 200 | 13.71 | $ 2,742.00 | 11-15-2022 | 200 | $ 14.13 | $ 2,826.00 | - | - | - | $ 03.67 | | -$ 84.00 | -$ 84.00 |
| 10-20-2022 | 199 | 13.72 | $ 2,730.28 | 11-15-2022 | 199 | $ 14.05 | $ 2,795.95 | - | - | - | $ 03.67 | | -$ 65.67 | -$ 65.67 |
| 10-20-2022 | 1 | 13.72 | $ 13.72 | 11-15-2022 | 1 | $ 14.13 | $ 14.13 | - | - | - | $ 03.67 | | -$ 00.41 | -$ 00.41 |
| 10-20-2022 | 200 | 13.72 | $ 2,744.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | -$ 66.00 | -$ 66.00 |
| 10-20-2022 | 200 | 13.72 | $ 2,744.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | -$ 66.00 | -$ 66.00 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount | | | | $ | | LIFO Loss | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-20-2022 | 11 | 13.72 | $ 150.92 | 11-15-2022 | 11 | $ 14.09 | $ 154.99 | - | - | - | $ 03.67 | | -$ 04.07 | -$ 04.07 |
| 10-20-2022 | 189 | 13.72 | $ 2,593.08 | 11-15-2022 | 189 | $ 14.09 | $ 2,655.45 | - | - | - | $ 03.67 | | -$ 62.37 | -$ 62.37 |
| 10-20-2022 | 200 | 13.73 | $ 2,746.00 | 11-15-2022 | 200 | $ 14.09 | $ 2,818.00 | - | - | - | $ 03.67 | | -$ 72.00 | -$ 72.00 |
| 10-20-2022 | 200 | 13.73 | $ 2,746.00 | 11-15-2022 | 200 | $ 14.09 | $ 2,818.00 | - | - | - | $ 03.67 | | -$ 72.00 | -$ 72.00 |
| 10-20-2022 | 200 | 13.75 | $ 2,750.00 | 11-15-2022 | 200 | $ 14.09 | $ 2,818.00 | - | - | - | $ 03.67 | | -$ 68.00 | -$ 68.00 |
| 10-20-2022 | 111 | 13.75 | $ 1,526.25 | 11-15-2022 | 111 | $ 14.07 | $ 1,561.77 | - | - | - | $ 03.67 | | -$ 35.52 | -$ 35.52 |
| 10-30-2022 | 89 | 13.75 | $ 1,223.75 | 11-15-2022 | 89 | $ 14.09 | $ 1,254.01 | - | - | - | $ 03.67 | | -$ 30.26 | -$ 30.26 |
| 10-20-2022 | 150 | 13.75 | $ 2,062.50 | 11-15-2022 | 150 | $ 14.07 | $ 2,110.50 | - | - | - | $ 03.67 | | -$ 48.00 | -$ 48.00 |
| 10-20-2022 | 133 | 13.74 | $ 1,827.42 | 11-15-2022 | 133 | $ 14.07 | $ 1,871.31 | - | - | - | $ 03.67 | | -$ 43.89 | -$ 43.89 |
| 10-20-2022 | 100 | 13.79 | $ 1,379.00 | 11-15-2022 | 100 | $ 14.07 | $ 1,407.00 | - | - | - | $ 03.67 | | -$ 28.00 | -$ 28.00 |
| 10-20-2022 | 50 | 13.81 | $ 690.50 | 11-15-2022 | 50 | $ 14.05 | $ 702.50 | - | - | - | $ 03.67 | | -$ 12.00 | -$ 12.00 |
| 10-20-2022 | 50 | 13.81 | $ 690.50 | 11-15-2022 | 50 | $ 14.07 | $ 703.50 | - | - | - | $ 03.67 | | -$ 13.00 | -$ 13.00 |
| 10-20-2022 | 67 | 13.73 | $ 919.91 | 11-15-2022 | 67 | $ 14.05 | $ 941.35 | - | - | - | $ 03.67 | | -$ 21.44 | -$ 21.44 |
| 10-20-2022 | 50 | 13.76 | $ 688.00 | 11-15-2022 | 50 | $ 14.05 | $ 702.50 | - | - | - | $ 03.67 | | -$ 14.50 | -$ 14.50 |
| 10-21-2022 | 200 | 13.85 | $ 2,770.00 | 11-15-2022 | 200 | $ 14.05 | $ 2,810.00 | - | - | - | $ 03.67 | | -$ 40.00 | -$ 40.00 |
| 10-21-2022 | 67 | 13.9 | $ 931.30 | 11-15-2022 | 67 | $ 14.06 | $ 942.02 | - | - | - | $ 03.67 | | -$ 10.72 | -$ 10.72 |
| 10-21-2022 | 133 | 13.9 | $ 1,848.70 | 11-15-2022 | 133 | $ 14.05 | $ 1,868.65 | - | - | - | $ 03.67 | | -$ 19.95 | -$ 19.95 |
| 10-21-2022 | 200 | 13.9 | $ 2,780.00 | 11-15-2022 | 200 | $ 14.06 | $ 2,812.00 | - | - | - | $ 03.67 | | -$ 32.00 | -$ 32.00 |
| 10-21-2022 | 200 | 13.9 | $ 2,780.00 | 11-15-2022 | 200 | $ 14.06 | $ 2,812.00 | - | - | - | $ 03.67 | | -$ 32.00 | -$ 32.00 |
| 10-21-2022 | 167 | 13.9 | $ 2,321.30 | 11-15-2022 | 167 | $ 14.16 | $ 2,364.72 | - | - | - | $ 03.67 | | -$ 43.42 | -$ 43.42 |
| 10-21-2022 | 33 | 13.9 | $ 458.70 | 11-15-2022 | 33 | $ 14.06 | $ 463.98 | - | - | - | $ 03.67 | | -$ 05.28 | -$ 05.28 |
| 10-21-2022 | 200 | 13.97 | $ 2,794.00 | 11-15-2022 | 200 | $ 14.16 | $ 2,832.00 | - | - | - | $ 03.67 | | -$ 38.00 | -$ 38.00 |
| 10-21-2022 | 167 | 14.02 | $ 2,341.34 | 11-15-2022 | 167 | $ 14.07 | $ 2,349.69 | - | - | - | $ 03.67 | | -$ 08.35 | -$ 08.35 |
| 10-21-2022 | 33 | 14.02 | $ 462.66 | 11-15-2022 | 33 | $ 14.16 | $ 467.28 | - | - | - | $ 03.67 | | -$ 04.62 | -$ 04.62 |
| 10-21-2022 | 185 | 13.93 | $ 2,577.05 | 11-15-2022 | 185 | $ 14.07 | $ 2,602.95 | - | - | - | $ 03.67 | | -$ 25.90 | -$ 25.90 |
| 10-21-2022 | 163 | 14.02 | $ 2,285.26 | 11-15-2022 | 163 | $ 14.07 | $ 2,293.41 | - | - | - | $ 03.67 | | -$ 08.15 | -$ 08.15 |
| 10-21-2022 | 4 | 14.02 | $ 56.08 | 11-15-2022 | 4 | $ 14.07 | $ 56.28 | - | - | - | $ 03.67 | | -$ 00.20 | -$ 00.20 |
| 10-21-2022 | 18 | 14.04 | $ 252.72 | 11-15-2022 | 18 | $ 14.17 | $ 255.06 | - | - | - | $ 03.67 | | -$ 02.34 | -$ 02.34 |
| 10-21-2022 | 112 | 14.04 | $ 1,572.48 | 11-15-2022 | 112 | $ 14.06 | $ 1,574.72 | - | - | - | $ 03.67 | | -$ 02.24 | -$ 02.24 |
| 10-21-2022 | 37 | 14.04 | $ 519.48 | 11-15-2022 | 37 | $ 14.07 | $ 520.59 | - | - | - | $ 03.67 | | -$ 01.11 | -$ 01.11 |
| 10-21-2022 | 69 | 13.83 | $ 954.27 | 11-15-2022 | 69 | $ 14.06 | $ 970.14 | - | - | - | $ 03.67 | | -$ 15.87 | -$ 15.87 |
| 10-21-2022 | 82 | 13.83 | $ 1,134.06 | 11-15-2022 | 82 | $ 14.17 | $ 1,161.94 | - | - | - | $ 03.67 | | -$ 27.88 | -$ 27.88 |
| 10-21-2022 | 18 | 13.79 | $ 248.22 | 11-15-2022 | 18 | $ 14.15 | $ 254.70 | - | - | - | $ 03.67 | | -$ 06.48 | -$ 06.48 |
| 10-21-2022 | 31 | 13.79 | $ 427.49 | 11-15-2022 | 31 | $ 14.06 | $ 435.86 | - | - | - | $ 03.67 | | -$ 08.37 | -$ 08.37 |
| 10-21-2022 | 33 | 14.03 | $ 462.99 | 11-15-2022 | 33 | $ 14.15 | $ 466.95 | - | - | - | $ 03.67 | | -$ 03.96 | -$ 03.96 |
| 10-21-2022 | 33 | 14 | $ 462.00 | 11-15-2022 | 33 | $ 14.15 | $ 466.95 | - | - | - | $ 03.67 | | -$ 04.95 | -$ 04.95 |
| 10-21-2022 | 15 | 13.92 | $ 208.80 | 11-15-2022 | 15 | $ 14.15 | $ 212.25 | - | - | - | $ 03.67 | | -$ 03.45 | -$ 03.45 |
| 03-14-2023 | 200 | 9.92 | $ 1,984.00 | 05-24-2023 | 200 | $ 06.46 | $ 1,292.00 | - | - | - | $ 03.67 | | $ 692.00 | |
| **Total:** | **80,900** | | **$1,037,723.31** | | **41,919** | | **$469,601.86** | **38,981** | **38,981** | | **$142,974.51** | | **$425,146.94** | **$322,419.91** |

| SUMMARY OF FINANCIAL INTEREST - ALL ACCTS | |
|---|---|
| LIFO Loss Total | $533,228.00 |
| DURALIFO* Total | $317,805.91 |
| Gross Shares Purchased | 110,822 |
| Net Shares Retained | 38,981 |
| Net Funds Expended | $676,202.51 |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.