**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

| | | |
|---|---|---|
| JASON SHIM, Individually and On behalf of All Others Similarly Situated | §<br>§<br>§<br>§<br>§<br>§<br>§ | CIVIL NO. 4:23-CV-549-SDJ<br>LEAD CASE<br><br>CLASS ACTION<br><br>DEMAND FOR JURY TRIAL |
| KEITH LINK, Individually and On behalf of All Others Similarly Situated | §<br>§<br>§<br>§ | CIVIL NO. 4:23-CV-603-SDJ |
| ROBERT CODY, Individually and On behalf of All Others Similarly Situated<br><br>v. | §<br>§<br>§<br>§ | CIVIL NO. 4:23-CV-713-SDJ |
| DZS INC. ET AL. | § | |

**LEAD PLAINTIFF'S CONSOLIDATED COMPLAINT**
**FOR VIOLATIONS OF THE FEDERAL SECURITIES LAWS**

## TABLE OF CONTENTS

I.     NATURE OF THE ACTION ................................................................................1

II.    JURISDICTION AND VENUE .........................................................................4

III.   THE PARTIES.....................................................................................................4

       A.    Plaintiff ....................................................................................................4

       B.    Defendants ...............................................................................................5

       C.    Relevant Non-Party.................................................................................6

IV.    SUBSTANTIVE ALLEGATIONS ....................................................................7

       A.    Company Background ..............................................................................7

       B.    DZSI's Fraudulent Accounting................................................................9

       C.    Management Is Responsible for Financial Reporting...........................18

       D.    Material Misstatements and Omissions .................................................22

       E.    Corrective Disclosures .........................................................................82

       F.    Loss Causation and Economic Loss ......................................................90

       G.    Scienter Allegations in Support of Exchange Act Violations...............92

       H.    Presumption of Reliance; Fraud-on-the-Market ..................................101

       I.    No Safe Harbor; Inapplicability of Bespeaks Caution Doctrine..........103

V.     CLASS ALLEGATIONS ................................................................................104

VI.    PRAYER FOR RELIEF ..................................................................................107

VII.   JURY DEMAND..............................................................................................108

Lead Plaintiff Jason S. Hawke, individually and on behalf of all others similarly situated ("Plaintiff"), by his undersigned attorneys, alleges in this Consolidated Class Action Complaint (the "Complaint") the following upon personal knowledge with respect to his own acts, and upon facts obtained through an investigation by his attorneys and review of documents and materials including but not limited to: (a) relevant filings made by DZS Inc. ("DZSI" or the "Company") with the United States Securities and Exchange Commission (the "SEC"); (b) public documents, conference calls, and press releases; (c) research analysts' reports concerning the Company; and (d) interviews of confidential witnesses with personal knowledge of relevant facts. Plaintiff believes that further substantial evidentiary exists for the allegations set forth herein after a reasonable opportunity for discovery. Certain of the facts supporting the allegations contained herein are known only to Defendants or are exclusively within their control.

## I.    NATURE OF THE ACTION

1.      The U.S. federal securities laws require accurate financial reporting for all publicly traded companies. The Sarbanes-Oxley Act of 2002 underscores this requirement by making corporate executives personally certify the validity of their internal controls over financial reporting. When companies and their executives flout these requirements by, for example, intentionally violating generally accepted accounting practices ("GAAP") and then knowingly disseminating erroneous financial statements to the market, public investors often suffer damages despite having no responsibility for the underlying events. That is what occurred in this case. DZSI and its executives recklessly engaged in egregious accounting misconduct, passed along fraudulent financial statements to their investors, and then left shareholders with significant losses when the truth emerged and DZSI's stock price tanked. This case seeks to recover those losses and restore Plaintiffs to the position they were in before they made the mistake of investing in DZSI.

2.      DZSI was formed in 2016 through a reverse merger between Zhone Technologies ("Legacy Zhone"), a U.S.-based communications equipment manufacturer, and DASAN Network Solutions, a subsidiary of South Korea's DASAN Networks, Inc. DZSI repeatedly disclosed material weaknesses in its internal control over financial reporting in the years following the merger. The material weaknesses, according to DZSI, related to an insufficient number of accounting personnel with appropriate knowledge, experience, and training in the application of GAAP. Then, in its annual report for fiscal 2020, DZSI announced that it had finally remediated its material weaknesses and that its financial statements were accurate in all material respects. Over the next two years, DZSI continued to tell investors that its financial controls over financial reporting were working properly and free from any material weaknesses. This was false.

3.      What investors did not know was that improper revenue recognition practices were prevalent in DZSI, especially in its Asia and EMEA operations. Management not only was aware of these practices but often encouraged employees to deviate from standard revenue recognition practices to prematurely recognize revenue and inflate the Company's financial results. More specifically, DZSI often recognized revenue before obtaining firm commitments from customers and for incomplete products. These premature revenue recognitions often involved orders received near the end of a financial quarter, which were recorded as revenue despite the fact that many of these orders never materialized.

4.      Management was warned about these issues in 2020. Rather than taking steps to remediate the issues, management chose to terminate the employee who raised the concerns and informed investors DZSI's internal controls over financial reporting were effective. As a result, the improper revenue recognition practices persisted, artificially inflating the Company's financial statements, and in turn, its stock price.

5.      News of Defendants' accounting fraud first started to emerge on March 10, 2023 when DZSI released its annual report for 2022. Within the report, DZSI revealed that it has once again identified a "material weakness" in its internal controls over financial reporting relating to a "misapplication of U.S. generally accepted accounting principles related to revenue recognition for a sales agreement with an existing customer which was subject to unique terms." The reemergence of DZSI's past accounting problems sent DZSI's stock sliding, falling from $9.92/share on March 10, 2023 to $8.10/share by March 17, 2023.

6.      The severity of the accounting problems came further into focus when, on June 1, 2023, DZSI told investors they should no longer rely on its financial statements for the quarter ended March 31, 2023, due to an accounting error related to two customer projects. DZSI disclosed that a restatement would be issued but made no mention of the broader improper revenue recognition practices that had contributed to the error. The disclosure once again sent DZSI's share price into a state of decline. From $5.99/share on May 31, 2023, DZSI's price per share fell to $3.82/share on June 1, 2023 before falling to $3.46/share on June 2, 2023.

7.      On November 9, 2023, investors received additional news concerning the extent of DZSI's financial statement errors. DZSI announced that its financial statements for the entire fiscal year of 2022 could no longer be relied upon and would need to be restated. Once again, the Company attributed the accounting errors to issues related to certain customer projects. DZSI's stock price declined once again in response to the disclosure, falling from $1.62/share on November 9, 2023 to $1.25/share on November 13, 2023.

8.      DZSI's financial misconduct and fraudulent reporting caused significant investor losses, as the market price for the Company's stock declined with each disclosure of additional information. To recover these losses, Plaintiff brings this lawsuit on behalf of all persons and entities

that purchased DZSI common stock between May 4, 2022 to November 9, 2023, both dates inclusive (the "Class Period"), alleging violations of Sections 10(b) and 20(a) of the Securities Exchange Act of 1934 (the "Exchange Act") and SEC Rule 10b-5(b).

## II.    JURISDICTION AND VENUE

9.    The claims asserted herein arise under and pursuant to Sections 10(b) and 20(a) of the Exchange Act (15 U.S.C. §§ 78j(b) and 78t(a)) and Rule 10b-5 promulgated thereunder by the SEC (17 C.F.R. § 240.10b-5).

10.    This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. § 1331 and Section 27 of the Exchange Act (15 U.S.C. § 78aa).

11.    Venue is proper in this District pursuant to Section 27 of the Exchange Act and 28 U.S.C. § 1391(b) because the Company's headquarters are located in this District and certain of the acts alleged in this Complaint occurred in this District.

12.    In connection with the acts, conduct and other wrongs alleged in this Complaint, the defendants, directly or indirectly, used the means and instrumentalities of interstate commerce, including but not limited to, the United States mail, interstate telephone communications and the facilities of the national securities exchange.

## III.    THE PARTIES

### A.    Plaintiff

13.    Lead Plaintiff Jason S. Hawke purchased DZSI common stock within the Class Period and, as a result, was damaged thereby. Plaintiff's certification evidencing his transactions was filed previously with the Court in connection with his motion for appointment as Lead Plaintiff and is incorporated herein by reference.

**B.    Defendants**

14.    Defendants Charles Daniel Vogt and Misty Kawecki are collectively referred to herein as the "Individual Defendants."

15.    Defendant Charles Daniel Vogt ("Vogt") served as DZSI's President and Chief Executive Officer ("CEO") from August 2020 until the Company filed for Chapter 7 bankruptcy in March 2025.

16.    Defendant Misty Kawecki ("Kawecki") served as DZSI's Chief Financial Officer ("CFO") from August 2021 to October 2024.

17.    Defendants Charles Daniel Vogt and Misty Kawecki are collectively referred to herein as the "Individual Defendants."

18.    Each of the Individual Defendants:

(a)    directly participated in the management of the Company;

(b)    was directly involved in the day-to-day operations of the Company at the highest levels;

(c)    was directly or indirectly involved in drafting, producing, reviewing and/or disseminating the false and misleading statements and information alleged herein;

(d)    was directly or indirectly involved in the oversight or implementation of the Company's internal controls;

(e)    was aware of or deliberately recklessly disregarded the fact that the false and misleading statements were being issued concerning the Company; and/or

(f)    approved or ratified these statements in violation of the federal securities

5

laws.

19.     The Individual Defendants, because of their positions with the Company, possessed the power and authority to control the contents of DZSI's reports to the SEC, press releases, and presentations to securities analysts, money and portfolio managers, and institutional investors, *i.e.*, the market. Each Individual Defendant was provided with copies of the Company's reports and press releases alleged herein to be misleading prior to, or shortly after, their issuance and had the ability and opportunity to prevent their issuance or cause them to be corrected. Because of their positions and access to material non-public information available to them, each of these defendants knew that the adverse facts specified herein had not been disclosed to, and were being concealed from, the public, and that the positive representations which were being made were then materially false and/or misleading. The Individual Defendants are liable for the false statements pleaded herein, as those statements were each "group-published" information, the result of the collective actions of the Individual Defendants.

### C.     Relevant Non-Party

20.     DZSI is a Delaware corporation with a principal executive office formerly located at 5700 Tennyson Parkway, Suite 400, Plano, Texas 75024. DZSI's common stock traded in an efficient market on the Nasdaq Global Sector Market ("Nasdaq") under the ticker symbol "DZSI."

21.     On August 8, 2024, DZSI's stock stopped trading on the Nasdaq after being delisted. DZSI's stock resumed trading thereafter on the OTC Market.

22.     On September 13, 2024, Kawecki resigned as DZSI's CFO effective September 30, 2024.

23.     Between October and December 2024, DZSI started to sell off various segments, including its Service Assurance and WiFi Management Software Portfolio and Internet-of-Things

Portfolio.

24.     On March 14, 2025, DZSI filed for bankruptcy under Chapter 7 of the U.S. Bankruptcy

Code.

25.     On May 30, 2025, Plaintiff voluntarily dismissed DZSI from the action. ECF No. 40.

## IV.     SUBSTANTIVE ALLEGATIONS

### A.     Company Background

26.     DZSI was a publicly traded telecommunications company that provided broadband

network access solutions, cloud-based software, and communications platforms to service

providers and enterprises. Its operations included research, development, test, sale, manufacture,

and support of communications equipment in five areas: broadband access, Ethernet switching,

mobile fronthaul and backhaul, passive optical LAN, software define networks (SDN) and network

function virtualization (NFV) solutions. DZSI generates revenue primarily from sales of products

and services, including, extended warranty service, software and customer support. DZSI was

formed in 2016 through a reverse merger between Zhone Technologies ("Legacy Zhone"), a U.S.-

based communications equipment manufacturer, and DASAN Network Solutions, a subsidiary of

South Korea's DASAN Networks, Inc. ("DASAN"), with DASAN acquiring 58% of DZSI ("2016

Merger").

27.     DZSI served over 200 active customers globally. DZSI's Asia business accounted

for approximately 50% of DZSI's total revenue, with the remainder split between North America

and Europe, the Middle East, and Africa ("EMEA").

28.     Since the 2016 Merger between Legacy Zhone and DASAN, DZSI has repeatedly

disclosed material weaknesses in its internal control over financial reporting, including in its 2016,

2017, 2018 and 2019 annual filings. In its Form 10-K, filed with the SEC on September 27, 2017,

for the fiscal year ended December 31, 2016 ("2016 Annual Report"), DZS identified the following as material weaknesses: "(a) lack of resources that are knowledgeable about U.S. GAAP and SEC reporting matters to allow the company to prepare the required filings on an accurate and timely basis as a U.S. domestic registrant, and (b) lack of knowledge and experience in preparing financial statements under U.S. GAAP and that comply with SEC reporting matters on a timely and accurate basis as a U.S. domestic registrant." These deficiencies resulted in other material weaknesses, including DZSI's failure to maintain effective controls over its financial close process, inventory valuation and revenue, and the review of supporting information to determine the completeness and accuracy of the accounting for complex transactions. These material weaknesses ultimately led to material errors in the Company's financial statements and the necessity of restatements.

29.    The material weaknesses identified in the 2016 Annual Report remained unremediated as of December 31, 2017, and, as a result, DZSI's internal control over financial reporting continued to be ineffective as of that date.

30.    The material weaknesses identified in the 2016 Annual Report remained unremediated as of December 31, 2018, and, as a result, DZSI's internal control over financial reporting continued to be ineffective as of that date.

31.    The material weaknesses identified in the 2016 Annual Report remained unremediated as of December 31, 2019, and, as a result, DZSI's internal control over financial reporting continued to be ineffective as of that date.

32.    In its Form 10-K, filed with the SEC on March 11, 2021, for the fiscal year ended December 31, 2020 ("2020 Annual Report"), DZSI stated that it has "implemented enhanced procedures and controls to remediate the material weaknesses" in its internal control over financial reporting and that the remediation plan has been completed as of December 31, 2020. Specific

remedial actions include: (a) the hiring of additional accounting and finance resources with public company experience; (b) implementation of processes and controls related  to the monitoring of foreign subsidiaries in the financial close and reporting process; and (c) implementation of additional review controls and processes, specifically for inventory valuation and revenue recognition.

**B.      DZSI's Fraudulent Accounting**

33.      In its Form 10-K, filed with the SEC on March 9, 2022, for the fiscal year ended December 31, 2021 ("2021 Annual Report"), DZSI did not report any material error in its consolidated financial statements and maintain that its internal control over financial reporting was effective based on the criteria established in *Internal Control - Integrated Framework* (2013) issued by the Committee of Sponsoring Organizations of the Treadway Commission and was audited by Ernst & Young LLP.

34.      On March 10, 2023, DZSI filed with the SEC its annual report on Form 10-K for the year ended December 31, 2022 ("2022 Annual Report"). Among other information, DZSI disclosed that their "disclosure controls and procedures were not effective as of December 31, 2022, due to material weakness in internal control over financial reporting…" DZS attributed the material weakness in internal control to a "to a misapplication of U.S. generally accepted accounting principles related to revenue recognition for a sales agreement with an existing customer which was subject to unique terms…" and that it "identified a number of measures to strengthen [its] internal control over financial reporting and address the material weakness that [it] identified and *corrected prior to issuance of the related financial statements.*" DZSI's assertion that the related financial statements were corrected prior to the issuance was contradicted by its subsequent restatement of those same financial statements and given the pervasiveness of improper

revenue practices mentioned below, DZSI had a duty to adequately warn investors of the likelihood that its reported revenues were materially misstated.

35.    On May 9, 2023, DZSI filed with the SEC its quarterly report on Form 10-Q for the quarter ended March 31, 2023 ("1Q23 Form 10-Q" or "1Q23 Quarterly Report"). Among other information, DZS disclosed that management identified a "deficiency in the effectiveness of a control intended to properly document and review relevant facts in connection with revenue recognition," resulting in a material error in recorded revenue in the 2022 consolidated financial statements but that the 2022 consolidated financial statements included in the 2022 Form 10-K filed on March 10, 2023 and in DZSI's earnings press release filed on February 16, 2023 along with the Current Report on Form 8-K were *corrected prior to issuance.* DZSI's assertion that the related financial statements were corrected prior to the issuance was contradicted by its subsequent restatement of those same financial statements and given the pervasiveness of improper revenue practices mentioned below, DZSI had a duty to adequately warn investors of the likelihood that its reported revenues were materially misstated.

36.    On June 1, 2023, DZSI announced that it will restate its previously issued financial statements for 1Q23. More specifically, in its Form 8-K filing on June 1, 2023 ("June 2023 Form 8-K"), DZSI provided that its Audit Committee determined that DZSI's previously issued condensed consolidated financial statement as of and for the three months ended in March 31, 2023 "contained an accounting error relating to the timing of revenue recognition with respect to two customer projects" and that the value to be restated is approximately $15 million. DZSI stated that it is "focused on completing the restatement process as quickly as practicable." On this news, DZSI's stock price dropped from $5.99 per share on May 21, 2023 to $3.82 per share on June 1, 2023, or 36.2%, before declining to $3.46 per share on June 2, 2023, a decline of 42.2% over two

trading days.

37.     More than two months later, in their Form 8-K filing on August 9, 2023 ("August 2023 Form 8-K"), DZSI announced that it plans "to file the Second Quarter 10-Q as soon as reasonably practicable following the completion of the Audit Committee's review and the restatement. The Company is unable to provide an expected filing date at this time" and the "Audit Committee's review is ongoing and no conclusions have been reached at this time."

38.     On November 9, 2023, rather than providing the restatement for 1Q23, DZSI, in its Form 8-K filing ("November 2023 Form 8-K"), stated that while the review for the "Company's accounting for revenue recognition and the extent to which these matters affect the Company's internal controls over financial reporting (the "Review") is ongoing, based on preliminary findings, it will need to restate its previously issued financial statements for each quarter and fiscal year 2022. On this news, DZSI's stock price dropped from $1.62 per share on November 9, 2023 to $1.25 per share on November 13, 2023, or 22.8%, after two trading days.

39.     The need for the restatement stemmed from widespread and systemic accounting misconduct, particularly within DZSI's EMEA and Asia operations, where improper practices, including premature revenue recognition, were not only pervasive but also known to and encouraged by management. Confidential Witness 1 ("CW1") held multiple positions at DZSI from 2010 to 2021: (1) as business development director from January 2010 to October 2016; (2) as the Vice President of EMEA from October 2016 to April 2021; and (3) as Vice President of EMEA system engineering from April 2019 to November 2020. In these roles, CW1 reported directly to DZSI's Vice President of International Sales and Chief Executive Officer. CW1 had direct involvement in the sales operation of DZSI, where CW1 personally observed widespread improper accounting practices. CW1 further learned through regular communication with senior

management and CW1's counterparts in Asia that similar practices were prevalent in the Asia region as well. According to CW1, these issues were well known within the company and even promoted by management to present stronger results in financial reports.

### *Nam's Influence on DZSI*

40.    According to CW1, after the 2016 Merger, while Yung Kim held the title of Chief Executive Officer, it was Min Woo Nam, the Chairman of DZSI's Board of Director and CEO of Dasan, who effectively controlled DZSI's operations behind the scenes. Nam controlled Dasan and also owns several affiliated entities, including CHASAN Networks Co., Ltd. ("Chasan"), a China-based company which CW1 describes as "basically the Dasan China." CW1 described minimal separation between the various companies under Nam. CW1 observed that subsidiaries of both Dasan and DZS operated out of a building owned by Nam through one of his companies, and it was unclear which employees worked for which entity. This overlap extended to personnel: for example, Daniel Won, DZSI's Chief Product Officer and Nam's son-in-law, reportedly held dual roles at both DZSI and one of Nam's affiliated companies.

41.    CW1 also described preferential treatment given to Nam's other businesses. Specifically, DZSI entered into an agreement with Chasan for Chasan to provide manufacturing and research development services for DZSI at a cost-plus-7% rate despite DZSI having production facilities in Germany and Florida. According to CW1, DZSI's management, at Nam's direction, routinely prioritized products Nam's affiliated companies, even when doing so reduced DZSI's profit margins. Sales personnel even received stock incentives as commission for promoting these so-called "super products" that would benefit Nam's other companies. At one point, Nam instructed CW1 to sell phones that originally cost $100, but had been rebranded by Nam and marked up to an inflated price of $3,000 each.

*Improper Revenue Recognition Practice was Prevalent and Promoted By Management*

42.     Revenue from product sales is typically recognized at a point in time when control of the goods is transferred to the customer, generally occurring upon shipment or delivery and usually requires a purchase order from the customer.

43.     However, DZSI routinely deviated from these standards. CW1 stated that since at least 2017, DZSI had a systematic practice of recognizing revenue before conditions were met, such as obtaining firm customer commitments and completing transfer of goods to the customer, to manipulate financial results. At DZSI, revenue was often recognized before the product was ready or complete and often without purchase orders from the end users. In some cases, products were shipped but the end users had never placed orders. These practices occurred regularly at the end of every quarter, typically involving $1million to $4 million dollars with payment terms of 240-360 days, and were internally referred to by management as "Aladdin orders," "genie orders," or "magic orders."

44.     Specifically, BTC Networks, one of the biggest system integrators in the Middle East, would place an order for delivery with 240 days or 360 days payment period. The revenue was recognized in the quarter the order was received but the order would never materialize.

45.     According to CW1, DZSI promoted $50 million dollars in sale for Rakutan Mobile, Inc. but the demo unit for the alleged device never appeared.

46.     These types of "magic orders" placed at the end of the financial quarters never materialized but would artificially boost the reported revenue figures. They were a systematic attempt to manipulate financial results by recognizing revenue prematurely, which led to issues with SEC filings in 2017, 2022, and 2023.

47.     Besides "magic orders" that never materialized, DZSI also recognizes revenue for

incomplete products. Specifically, CW1 mentions that customers often ask for customization or localization, such as putting their logos, customization of the light, putting in Arabic instruction, etc. Often the equipment is shipped without these requested customizations and localizations. These were also part of DZSI's systematic attempt to manipulate financial results by recognizing revenue prematurely.

48.    In 2019, CW1 received a significant $10 million contract with Etisalat, also known as Emirates Telecommunications Group Company PJSC. The implementation faced substantial delays from management and was not set to finish until 2020 or 2021. However, management pressured CW1 to obtain provisional acceptance certificate ("PAC") before proper implementation, which CW1 refused as this would destroy CW1's reputation.

49.    CW1 wrote an email to management, stating that without commitment from management that they would deliver the roadmap committed to Etisalat, they were asking CW1 to destroy CW1's reputation. While management never responded to the email, they soon came up with a story that they wanted to move CW1 to Europe and started pressuring CW1 to leave.

50.    In 2020, CW1 was asked to prepare a presentation to explain the issues at the Company. The meeting included Jay Hilbert, Charlie Vogt, and Laura Larsen-Misunas. In this meeting, CW1 recounted the improper revenue recognition practices and objected that "[they were] going to destroy the company" because they were "counting on covering up things instead of working to deliver the product." CW1 attributed his termination in April 2021 to raising this objection.

51.    In 2022, CW1 stated that management engaged in improper conduct to secure acceptance of the project. Specifically, management issued large number of shares to the Chief Technology Officer of Etisalat for him to issue the orders to give DZSI the provisional acceptance

certificate. This shows that not only did DZSI's management know about the improper premature revenue recognition practice, but they also actively promoted and engaged in it.

*"Pandora's Box"*

52.     In addition to DZSI's improper revenue recognition, the Company also maintained a decentralized accounting system for its Asia businesses, which according to CW1, resembled "Pandora's Box" due to the chaos, lack of transparency, and difficulty in auditing and reconciling with financial records.

53.     Another of DZSI's former employee, who is referred to herein as Confidential Witness 2 ("CW2"), elaborated upon DZSI's accounting for its Asia business.  CW2 was employed as a senior Financial Planning and Analysis Analyst at DZSI from February 2021 to September 2022. CW2's job duties included supporting public month-end reporting and shareholder materials, reconciling and validating financial performance, preparing the monthly operating review deck, providing financial variance commentary, conducting headcount and KPI analysis, and offering insights on operating expenses. She also managed operating expense forecasts, trained junior analysts, and maintained financial performance models for executive leadership, including the CFO and CEO.

54.     CW2 explained that DZSI corporate typically received a consolidated package of data from the businesses in Asia without a way to verify the numbers contained in the package. The consolidated corporate package consisted of Excel spreadsheets containing the consolidated numbers from DZSI's operations in Asia but would lack an auditable trail or access to the books or systems used by these Asian counterparts. While there were opportunities for questions, the process was cumbersome, ineffective and time-consuming. DZSI's corporate employees would have to go through numerous layers of personnel to communicate their inquiries – often across

language barriers – and were not able to "drill down at the customer level to see revenue adjustments." Oftentimes, the answers arrived too late, if at all. According to CW2, this arrangement created friction and opportunities for error in the reporting process that management clearly failed to prioritize or address.

55.     CW1 also provided that the accounting books in Asia led to the quick turnover of Chief Financial Officers and auditors in DZSI. CW1 stated that early in CW1's tenure, on or around September 11, 2017, CFO Kirk Misaka suddenly left DZSI because he did not want to go to jail for signing off on the financial statements.

56.     CW1 alleged that in the same year, during Yung Kim's visit to the United Arab Emirates, CW1 learned from Kim that McKinsey & Company ("McKinsey") refused to accept the financial statements from DZSI's South Korea operations because the financial statements were not provided in GAAP format and could not be integrated with the Company's main accounting. There was an investigation on Asia's accounting book related to revenue recognition, led by Latham and Watkins, which caused a delay and delisting notice from Nasdaq. DZSI ultimately switched from McKinsey to Ernst & Young ("EY"), with EY signing off on the Korean financial statement.

57.     Since 2017, DZSI has experienced frequent turnover in its Chief Financial Officer role, transitioning from Kirk Misaka to Tom Cancro in 2019, then to Misty Kawecki in 2021, and lastly to Brian Chesnut, who was appointed interim CFO in 2024.

58.     It is clear that with the frequent turnover of the CFOs, 2017 investigations, and responses from the consulting firm, that management were aware of these issues since at least 2017, yet there were little actual efforts made to remediate it. Furthermore, despite knowing the prevalence of these improper revenue recognition practices, DZSI made no efforts to warn

investors of the likelihood that its reported revenues were materially misstated despite the material weaknesses in internal control over financial reporting detected in its 2022 and 2023 SEC filings. Rather, DZSI assured investors that the financial statements were corrected prior to issuance, even going so far as to certify the accuracy of the Company's financial statements and the validity of its internal controls, pursuant to the Sarbanes-Oxley Act of 2002.

59.    DZSI's failure to address its longstanding and pervasive internal control deficiencies ultimately contributed, at least in part, to the Company's insolvency. On February 6, 2024, DZSI received a Staff Delisting Determination from Nasdaq for failing to timely file its second and third quarter 2023 Form 10-Qs, triggering the initiation of delisting proceedings pursuant to Nasdaq Listing Rule 5250(c)(1). DZSI requested a hearing and Nasdaq's Hearing Panel granted an extension through August 5, 2024, to regain compliance. However, after missing that deadline, DZSI received a formal delisting notice on August 6, 2024, and its shares were suspended from trading at the market open on August 8, 2024.

60.    On August 13, 2024, DZSI finally completed its restatement of the financial documents for the fiscal year of 2022 and first quarter of 2023 and also filed the delayed reports for the remaining periods in 2023.

61.    DZSI's restated financial statements identified as material weaknesses the following:

- inadequate oversight and accountability over the performance of control activities primarily in the Asia geographic region;

- ineffective identification and assessment of risks to properly design, implement, and maintain relevant controls for revenue recognition;

- inadequate education and training in certain areas important to financial

17

reporting;

- ineffective controls over the adequate testing of reports used in the operations of control;

- ineffective controls surround deferred tax assets and liabilities and timeliness of performance of controls;

- ineffective operation of information technology general controls ("ITGC's") in the areas of user access, segregation of duties, and data processing related to certain information technology systems; and

- a sales agreement with an existing customer which was subject to unique delivery terms.

62.     On October 15, 2024, Nasdaq filed a Form 25 Notification of Delisting with the SEC, notifying the SEC of Nasdaq's determination to remove the Company's common stock from listing on Nasdaq, effective October 25, 2024.

63.     Less than a half a year later, on March 14, 2025, DZSI filed for Chapter 7 bankruptcy in the United States Bankruptcy Court for the Eastern District of Texas, formally ceasing its U.S. operations

### C.    Management Is Responsible for Financial Reporting

64.     GAAP are those principles recognized by the accounting profession as the conventions, rules, and procedures necessary to define accepted accounting practice at a particular time. GAAP are the official standards adopted by the American Institute of Certified Public Accountants (the "AICPA"), a private professional association, through three successor groups that it established, the Committee on Accounting Procedure, the Accounting Principles Board (the "APB"), and the Financial Accounting Standards Board (the "FASB"). Effective July 1, 2009, the

FASB issued the FASB Accounting Standards Codification ("ASC") which superseded all prior FAS Standards and FASB Staff Positions regarding FAS Standards. The ASC is "the source of authoritative [GAAP] recognized by the FASB to be applied by nongovernmental entities." (ASC, Topic 105, Sub-topic 10, § 5, ¶ 1.)

65.     SEC Regulation S-X (17 C.F.R. § 210.4-01(a)(1)) states that financial statements filed with the SEC which are not prepared in compliance with GAAP are presumed to be misleading and inaccurate. Regulation S-X requires that interim financial statements must also comply with GAAP, with the exception that interim financial statements need not include disclosures that would be duplicative of disclosures accompanying annual financial statements. 17 C.F.R. § 210.10-01(a).

66.     Senior management is responsible for a company's financial reporting. The Code of Professional Conduct developed by the American Institute of Certified Public Accounts states in pertinent part:

> The financial statements are management's responsibility. The auditor's responsibility is to express an opinion on the financial statements. Management is responsible for adopting sound accounting policies and for establishing and maintaining an internal control structure that will, among other things, record, process, summarize, and report financial data that is consistent with management's assertions embodied in the financial statements. The entity's transactions and the related assets, liabilities, and equity are within the direct knowledge and control of management. The auditor's knowledge of these matters and internal control is limited to that acquired through the audit. Thus, the fair presentation of financial statements in conformity with generally accepted accounting principles is an implicit and integral part of management's responsibility.

1 CCH AICPA Professional Standards, SAS No. 1, § 110.02 (1982).

67.     Section 13 of the Exchange Act confirms management's responsibilities for an entity's internal controls. "Every issuer which has a class of securities registered pursuant to section 78l of this title and every issuer which is required to file reports pursuant to section 78o(d) of this title shall- . . . devise and maintain a system of internal accounting controls sufficient to provide reasonable

assurances that- . . . transactions are recorded as necessary (I) to permit preparation of financial statements in conformity with generally accepted accounting principles or any other criteria applicable to such statements . . . ." 15 U.S.C. § 77m(b)(2)(B)(ii)(I).

68.     DZSI's management, including the Company's CEO and CFO, conducted evaluations of the effectiveness of DZSI's internal control over financial reporting based on the framework in *Internal Control – Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission (the "COSO Report"). The COSO Report defines internal control as a process that is "designed to provide reasonable assurance regarding the achievement of objectives" related to the effectiveness and efficiency of operations, the reliability of financial reporting, and compliance with applicable laws and regulations. The term "reliable" as used in the COSO Report requires that financial statements prepared for external purposes are fairly presented in conformity with GAAP and regulatory requirements. Inherent in the fair presentation of financial statements is the concept of statement materiality. Reliability of financial reporting applies to published financial statements, including interim and consolidated financial statements, and selected financial data, such as earnings releases, derived from these financial statements.

69.     An error in previously issued financial statements is an "error in recognition, measurement, presentation, or disclosure in financial statements resulting from mathematical mistakes, mistakes in the application of [GAAP], or oversight or misuse of facts that existed at the time the financial statements were prepared."  A "retrospective application" is the "application of a different accounting principle to one or more previously issued financial statements . . . ."  A "restatement" is the "process of revising previously issued financial statements to reflect the correction of an error in those financial statements."  (ASC, Topic 250, Sub-topic 10, § 20.)

70.    Upon the discovery of an error in a previously issued financial statement, the "error . . . shall be reported as an error correction[] by restating the prior-period financial statements. Restatement requires all of the following: [a] The cumulative effect on periods prior to those presented shall be reflected in the carrying amounts of assets and liabilities as of the beginning of the first period presented[;] [b] An offsetting adjustment, if any, shall be made to the opening balance of retained earnings (or other appropriate components of equity or net assets in the statement of financial position) for that period[;] [and] [c] Financial statements for each individual prior period presented shall be adjusted to reflect correction of the period-specific effects of the error." (ASC, Topic 250, Sub-topic 10, § 45, ¶ 23.) Other circumstances requiring the revision of financial statements, neither of which are applicable here, include a change in the reporting entity or a change in an accounting principle. (ASC, Topic 250, Sub-topic 10, § 45.)

71.    Upon restating financial statements for the purpose of correcting an error, "the entity shall disclose that its previously issued financial statements have been restated, along with a description of the nature of the error. The entity also shall disclose both of the following: [a] The effect of the correction on each financial statement line item and any per-share amounts affected for each prior period presented [and] [b] The cumulative effect of the change on retained earnings or other appropriate components of equity or net assets in the statement of financial position . . . ." (ASC, Topic 250, Sub-topic 10, § 50, ¶ 7.)

72.    Restating financial statements dilute public confidence in the company's to which they belong. Further, restatements confuse those who use them. Consequently, financial statements prepared in accordance with GAAP should be considered final, and only restated for the purpose of correcting material errors. (ASC, Topic 105, Sub-topic 10, § 5, ¶ 6.)

**D.      Material Misstatements and Omissions**

73.      DZSI's public statements, press releases, and filings with the SEC contained false and misleading statements of material fact and omitted to state other material facts required to be stated in order to make statements therein not misleading. The omissions and misrepresentations within these statements related to: (i) DZSI's improper premature revenue recognition practices; and (ii) the adequacy and efficacy of DZSI's internal controls over financial reporting. As alleged below, Defendants knew of these material issues, or at least ignored them and/or acted with deliberate recklessness when making the following statements. The following paragraphs in this Section IV.D., *infra*, identify the financial statements and disclosures that DZSI provided to investors initially, which were materially false, followed by the amended financial statements and disclosures, which demonstrate what should have been provided to investors in the first place.

*1Q22 Earnings Release and Quarterly Report*

74.      DZSI filed its Form 10-Q for the quarter ended March 31, 2022 on May 3, 2022 ("1Q22 Quarterly Report"). Vogt and Kawecki signed the 1Q22 Quarterly Report on behalf of the Company.

75.      DZSI filed an amended Form 10-Q/A for the quarter ended March 31, 2022 on August 13, 2024 ("1Q22 Amended Quarterly Report"). Vogt and Kawecki signed the 1Q22 Amended Quarterly Report on behalf of the Company.

76.      In its 1Q22 Quarterly Report, DZSI presented false financial information concerning its assets, liabilities and equity in its "Unaudited Condensed Consolidated Balance Sheets" (1Q22 Quarterly Report, p. 3). 1Q22 Amended Quarterly Report corrected several of those figures (1Q22 Amended Quarterly Report, p. 3). The table below shows the initial false figures and the correct figures that should have been presented:

| | March 31, 2022 | | |
| | As Previously Reported | Adjustments | As Restated |
|---|---|---|---|
| **Assets** | | | |
| Current assets: | | | |
| Cash and cash equivalents | $ 34,160 | $ — | $ 34,160 |
| Restricted cash | 6,343 | | 6,343 |
| Accounts receivable - trade, net | 82,607 | (3,657) (a) | 78,950 |
| Other receivables | 9,898 | — | 9,898 |
| Inventories | 66,459 | 3,626 (a) | 70,085 |
| Contract assets | 902 | | 902 |
| Prepaid expenses and other current assets | 13,039 | (3,020) (b) | 10,019 |
| Total current assets | 213,408 | (3,051) | 210,357 |
| Property, plant and equipment, net | 10,277 | — | 10,277 |
| Right-of-use assets from operating leases | 11,751 | — | 11,751 |
| Goodwill | 6,145 | — | 6,145 |
| Intangible assets, net | 4,820 | — | 4,820 |
| Other assets | 9,904 | — | 9,904 |
| Total assets | $ 256,305 | $ (3,051) | $ 253,254 |
| **Liabilities and Stockholders' Equity** | | | |
| Current liabilities: | | | |
| Accounts payable - trade | $ 63,774 | $ — | $ 63,774 |
| Contract liabilities | 7,103 | 1,403 (a) | 8,506 |
| Operating lease liabilities | 3,927 | — | 3,927 |
| Accrued and other liabilities | 16,832 | 84 (b) | 16,916 |
| Total current liabilities | 91,636 | 1,487 | 93,123 |
| Contract liabilities - non-current | 2,881 | — | 2,881 |
| Operating lease liabilities - non-current | 11,029 | — | 11,029 |
| Pension liabilities | 16,106 | — | 16,106 |
| Other long-term liabilities | 3,704 | — | 3,704 |
| Total liabilities | 125,356 | 1,487 | 126,843 |
| Stockholders' equity: | | | |
| Common stock | 27 | — | 27 |
| Additional paid-in capital | 226,163 | — | 226,163 |
| Accumulated other comprehensive loss | (4,793) | — | (4,793) |
| Accumulated deficit | (90,448) | (4,538) | (94,986) |
| Total stockholders' equity | 130,949 | (4,538) (a) | 126,411 |
| Total liabilities and stockholders' equity | $ 256,305 | $ (3,051) | $ 253,254 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(1Q22 Amended Quarterly Report, p. 9).

77.     In its 1Q22 Quarterly Report, DZSI presented information on its comprehensive income (loss) in its "Unaudited Condensed Consolidated Statements of Comprehensive Income (Loss)" (1Q22 Quarterly Report, p. 4). 1Q22 Amended Quarterly Report revised several of those figures (1Q22 Amended Quarterly Report, p. 4). The table below highlights the changes between the originally reported and restated amounts.

| | Three Months Ended March 31, 2022 | | |
| | As Previously Reported | Adjustments | As Restated |
|---|---|---|---|
| Net revenue | $ 77,040 | $ (5,050) (a) | $ 71,990 |
| Cost of revenue | 50,215 | (3,616) (a) | 46,599 |
| Gross profit | 26,825 | (1,434) | 25,391 |
| Operating expenses: | | | |
| Research and product development | 11,844 | — | 11,844 |
| Selling, marketing, general and administrative | 17,742 | — | 17,742 |
| Restructuring and other charges | 436 | — | 436 |
| Amortization of intangible assets | 294 | — | 294 |
| Total operating expenses | 30,316 | — | 30,316 |
| Operating loss | (3,491) | (1,434) | (4,925) |
| Interest income | 37 | — | 37 |
| Interest expense | (127) | — | (127) |
| Other expense, net | (800) | — | (800) |
| Loss before income taxes | (4,381) | (1,434) | (5,815) |
| Income tax provision (benefit) | (1,333) | 3,104 (b) | 1,771 |
| Net loss | (3,048) | (4,538) | (7,586) |
| Foreign currency translation adjustments | (268) | — | (268) |
| Comprehensive loss | $ (3,316) | $ (4,538) | $ (7,854) |
| Net loss per share | | | - |
| Basic | $ (0.11) | $ (0.17) | $ (0.28) |
| Diluted | $ (0.11) | $ (0.17) | $ (0.28) |
| Weighted average shares outstanding | | | |
| Basic | 27,530 | | 27,530 |
| Diluted | 27,530 | | 27,530 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(1Q22 Amended Quarterly Report, p. 10).

78.    In its 1Q22 Quarterly Report, DZSI presented information on its stockholders' equity in its "Unaudited Condensed Consolidated Statements of Stockholders' Equity" (1Q22 Quarterly Report, p. 5). 1Q22 Amended Quarterly Report revised several of those figures (1Q22 Amended Quarterly Report, p. 5). The table below shows the changes between the originally reported and restated amounts.

| Unaudited Condensed Consolidated Statements of Stockholders' Equity (In thousands) | | | | |
|---|---|---|---|---|
| | 1Q22 Quarterly Report | | 1Q22 Amended Quarterly Report | |
| | Accumulated deficit | Total stockholders' equity | Accumulated deficit | Total stockholders' equity |
| Net loss | (3,048) | (3,048) | (7,586) | (7,586) |
| Balance as of March 31, 2022 | (90,448) | 130,949 | (94,986) | 126,411 |

79.    In its 1Q22 Quarterly Report, DZSI presented information on cash flow in its "Unaudited Condensed Consolidated Statements of Cash Flows" (1Q22 Quarterly Report, p. 6).

24

1Q22 Amended Quarterly Report revised several of those figures (1Q22 Amended Quarterly Report, p. 6). The table below shows the changes between the originally reported and restated amounts.

| | Three Months Ended March 31, 2022 | | |
|---|---|---|---|
| | As Previously Reported | Adjustments | As Restated |
| Cash flows from operating activities: | | | |
| Net loss | $ (3,048) | $ (4,538) (a)(b) | $ (7,586) |
| Adjustments to reconcile net loss to net cash provided by (used in) operating activities: | | | |
| Depreciation and amortization | 1,081 | — | 1,081 |
| Stock-based compensation | 2,671 | — | 2,671 |
| Provision for inventory write-down | 705 | — | 705 |
| Provision for credit losses, net of recoveries | (752) | — | (752) |
| Provision for sales returns | 1,448 | — | 1,448 |
| Provision for warranty expense | 121 | — | 121 |
| Unrealized loss (gain) on foreign currency transactions | 874 | — | 874 |
| Subsidiary dissolution | (68) | — | (68) |
| Changes in operating assets and liabilities excluding effects of acquisition: | | | |
| Accounts receivable | 2,761 | 3,657 (a) | 6,418 |
| Other receivable | 126 | — | 126 |
| Inventories | (10,931) | (3,626) (a) | (14,557) |
| Contract assets | 1,261 | — | 1,261 |
| Prepaid expenses and other assets | (7,577) | 3,020 (b) | (4,557) |
| Accounts payable | 1,586 | — | 1,586 |
| Contract liabilities | (1,446) | 1,403 (a) | (43) |
| Accrued and other liabilities | 456 | 84 (b) | 540 |
| Net cash used in operating activities | (10,732) | — | (10,732) |
| Cash flows from investing activities: | | | |
| Purchases of property, plant and equipment | (1,317) | — | (1,317) |
| Acquisition of business, net of cash acquired | — | — | — |
| Net cash used in investing activities | (1,317) | — | (1,317) |
| Cash flows from financing activities: | | | |
| Payments for debt issue costs | (178) | — | (178) |
| Proceeds from exercise of stock awards and employee stock plan purchases | 156 | — | 156 |
| Net cash provided by (used in) financing activities | (22) | — | (22) |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | (903) | — | (903) |
| Net increase in cash, cash equivalents and restricted cash | (12,974) | — | (12,974) |
| Cash, cash equivalents and restricted cash at beginning of period | 53,639 | — | 53,639 |
| Cash, cash equivalents and restricted cash at end of period | $ 40,665 | $ — | $ 40,665 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(1Q22 Amended Quarterly Report, p. 11).

80.    In its 1Q22 Quarterly Report, DZSI presented information on revenues by source (1Q22 Quarterly Report, p. 8). 1Q22 Amended Quarterly Report revised several of those figures (1Q22 Amended Quarterly Report, p. 12). The table below shows the changes between the originally reported and restated amounts.

| Revenues by Source for Three Months Ended March 31, 2022 (in thousands) | | |
|---|---|---|
| | 1Q22 Quarterly Report | 1Q22 Amended Quarterly Report |
| Products | 72,462 | 67,412 |
| Services and others | 4,578 | 4,578 |
| Total | 77,040 | 71,990 |

81.    In its 1Q22 Quarterly Report, DZSI presented information on net loss in the

subsection "Net Loss Per Share" (1Q22 Quarterly Report, p. 16). 1Q22 Amended Quarterly Report revised several of those figures (1Q22 Amended Quarterly Report, p. 20). The table below shows the changes between the originally reported and restated amounts.

| Net Loss Per Share (March 31, 2022) (in thousands) | | |
|---|---|---|
| | 1Q22 Quarterly Report | 1Q22 Amended Quarterly Report |
| Net income (loss)/Net loss | (3,048) | (7,586) |
| Basic net loss per share | (0.11) | (0.28) |
| Diluted net loss per share | (0.11) | (0.28) |

82.    In its 1Q22 Quarterly Report, DZSI presented information on revenue, expenses, and net loss in the section "Results of Operation" (1Q22 Quarterly Report, p. 19). 1Q22 Amended Quarterly Report revised several of those figures (1Q22 Amended Quarterly Report, p. 25). The table below shows the changes between the originally reported and restated amounts.

| Results of Operations – Loss Income (March 31, 2022) (in thousands except percentage change) | | | | |
|---|---|---|---|---|
| | 1Q22 Quarterly Report | | 1Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Net revenue | 77,040 | -4.9% | 71,990 | (11)% |
| Cost of revenue | 50,215 | -5.1% | 46,599 | (12)% |
| Gross profit | 26,825 | -4.5% | 25,391 | (10)% |
| Research and product development | 11,844 | 6.5% | 11,844 | 7% |
| Selling, marketing, general and administrative | 17,742 | -44.2% | 17,742 | (44)% |
| Amortization of intangible assets | 294 | 12.2% | 294 | 12% |
| Total operating expenses | 30,316 | -40.8% | 30,316 | (41)% |
| Operating loss | (3,491) | -84.9% | (4,925) | (79)% |
| Interest income | 37 | -11.9% | 37 | (12)% |
| Loss before income taxes | (4,381) | -80.4% | (5,815) | (74)% |
| Income tax provision (benefit) | (1,333) | -249.3% | 1,771 | 98% |
| Net loss | (3,048) | -86.9% | (7,586) | (67)% |

83.    In its 1Q22 Quarterly Report, DZSI presented information on revenue by source (1Q22 Quarterly Report, p. 20). 1Q22 Amended Quarterly Report revised several of those figures

(1Q22 Amended Quarterly Report, p. 25). The table below shows the changes between the originally reported and restated amounts.

| Revenues by Source for Three Months Ended March 31, 2022 (in millions) | | | | |
|---|---|---|---|---|
| | 1Q22 Quarterly Report | | 1Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Products | 72.4 | (5.0)% | 67.4 | (11.5)% |
| Services and others | 4.6 | (4.2)% | 4.6 | (4.2)% |
| Total | 77.0 | (4.9)% | 72.0 | (11.1)% |

84.    In its 1Q22 Quarterly Report, DZSI stated that "[f]or three months ended March 31, 2022, product revenue decreased by *5.0% or $3.8 million to $72.4 million* from $76.2 million in the same period last year." (1Q22 Quarterly Report, p. 20). The 1Q22 Amended Quarterly Report revised this statement to "[f]or the three months ended March 31, 2022, product revenue decreased by *11.5% or $8.8 million to $67.4 million* from $76.2 million in the same period last year." (1Q22 Amended Quarterly Report, p. 26).

85.    In its 1Q22 Quarterly Report, DZSI presented information reconciliation of net income (loss) to adjusted EBITDA in the section "NON-GAAP FINANCIAL MEASURES" (1Q22 Quarterly Report, p. 22). 1Q22 Amended Quarterly Report revised several of those figures (1Q22 Amended Quarterly Report, p. 28). The table below shows the changes between the originally reported and restated amounts.

| Reconciliation of net income (loss) to adjusted EBITDA (March 31, 2022) (in thousands) | | |
|---|---|---|
| | 1Q22 Quarterly Report | 1Q22 Amended Quarterly Report |
| Net income (loss) | (3,048) | (7,586) |
| Income tax provision (benefit) | (1,333) | 1,771 |
| Adjusted EBITDA | (1,032) | (2,466) |

86.    In its 1Q22 Quarterly Report, DZSI stated that the "Company had a net loss of *$3.0 million* and $23.2 million for the three months March 31, 2022 and 2021, respectively… As of

March 31, 2022, we had working capital of **$121.8 million**." (1Q22 Quarterly Report, p. 22). The 1Q22 Amended Quarterly Report revised this statement to the "Company had a net loss of **$7.6 million** and $23.2 million for the three months March 31, 2022 and 2021, respectively... As of March 31, 2022, we had working capital of **$117.2 million**." (1Q22 Amended Quarterly Report, p. 28).

87.    In its 1Q22 Quarterly Report, DZSI stated that the "[i]n the course of the evaluation of our disclosure controls and procedures, our principal executive officer and principal financial officer concluded our disclosure controls and procedures **were effective** as of March 31, 2022." (1Q22 Quarterly Report, p. 25). The 1Q22 Amended Quarterly Report revised this statement to the "[i]n the course of the evaluation of our disclosure controls and procedures, our principal executive officer and principal financial officer concluded that our disclosure controls and procedures **were not effective** as of March 31, 2022, due to the existence of unremediated material weaknesses in internal control over financial reporting described below." (1Q22 Amended Quarterly Report, p. 31).

88.    The 1Q22 Amended Quarterly Report maintain that the "Company did not maintain effective internal control over financial reporting as of March 31, 2022, as a result of material weaknesses in the following areas:

> We did not maintain appropriately designed entity-level controls impacting the control environment and effective monitoring controls to prevent or detect material misstatements to the consolidated financial statements. These deficiencies were attributed to (i) inadequate oversight and accountability over the performance of control activities primarily in the Asia geographic region, (ii) ineffective identification and assessment of risks to properly design, implement, and maintain relevant controls for revenue recognition, (iii) inadequate education and training in certain areas important to financial reporting, and (iv) ineffective controls over ensuring consistent commitment to integrity and ethical values."

(1Q22 Amended Quarterly Report, p. 32).

89.    These material weaknesses further contributed to "additional weaknesses related to the control activities within certain business processes:

- *Asia Region* - We did not operate effective controls across substantially all of the Asia region's business processes that were in place to achieve timely, complete, and accurate financial accounting, reporting, and disclosures.

- *Revenue Recognition* - We did not appropriately design, implement and maintain effective controls over the revenue recognition process, relating to the proper application of Accounting Standards Codification Topic 606, *Revenue from Contracts with Customers*. The root cause of these control gaps was the inadequate or ineffective process level controls (including but not limited to controls around capturing and managing changes to customer order terms in the company's records, timely processing of customer product returns, oversight of 3rd party business partners, and evaluating non-standard customer shipping terms, and ensuring consistent commitment to integrity and ethical values in documenting and recording revenue arrangements.

- *Information Produced by the Entity* – We did not have effective controls over the adequate testing of reports used in the operation of controls.

- *Income Tax Controls* - We did not operate effective controls surrounding deferred tax assets and liabilities and timeliness of performance of controls.

- *Information Technology General Controls* – We did not operate effective information technology general controls ("ITGC's") in the areas of user access, segregation of duties, and data processing related to certain information technology systems."

(1Q22 Amended Quarterly Report, p. 32).

90.    Furthermore, in connection with the 1Q22 Quarterly Report, Defendant Vogt and Defendant Kawecki each certified that (1) they had reviewed the 1Q22 Quarterly Report; (2) "[the 1Q22 Quarterly Report] does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by [the 1Q22 Quarterly Report];" (3) the financial statements, and other financial information included in this

29

report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in [the 1Q22 Quarterly Report];" (4) they had "[d]esigned such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide *reasonable assurance regarding the reliability of financial reporting* and the *preparation of financial statements for external purposes in accordance with generally accepted accounting principles;*" and (5) [e]valuated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation. (1Q22 Quarterly Report, Ex. 31.1 and 31.2).

### *2Q22 Earnings Release and Quarterly Report*

91.    DZSI filed its Form 10-Q for the quarter ended June 30, 2022 on May 3, 2022 ("2Q22 Quarterly Report"). Vogt and Kawecki signed the 2Q22 Quarterly Report on behalf of the Company.

92.    DZSI filed an amended Form 10-Q/A for the quarter ended June 30, 2022 on August 13, 2024 ("2Q22 Amended Quarterly Report"). Vogt and Kawecki signed the 2Q22 Amended Quarterly Report on behalf of the Company.

93.    In its 2Q22 Quarterly Report, DZSI presented information on its assets, liabilities and equity in its "Unaudited Condensed Consolidated Balance Sheets" (2Q22 Quarterly Report, p. 3). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 3). The table below shows the originally reported and restated amounts.

|  | June 30, 2022 | | |
|  | As Previously Reported | Adjustments | As Restated |
| **Assets** | | | |
| Current assets: | | | |
| Cash and cash equivalents | $ 17,125 | $ — | $ 17,125 |
| Restricted cash | 5,862 | — | 5,862 |
| Accounts receivable - trade, net | 105,343 | (11,562) (a) | 93,781 |
| Other receivables | 12,988 | — | 12,988 |
| Inventories | 69,457 | 9,824  (a) | 79,281 |
| Contract assets | 1,281 | — | 1,281 |
| Prepaid expenses and other current assets | 12,525 | (4,464) (b) | 8,061 |
| Total current assets | 224,581 | (6,202) | 218,379 |
| Property, plant and equipment, net | 9,849 | — | 9,849 |
| Right-of-use assets from operating leases | 14,996 | — | 14,996 |
| Goodwill | 28,977 | (7,358) (c) | 21,619 |
| Intangible assets, net | 23,156 | — | 23,156 |
| Other assets | 10,264 | — | 10,264 |
| Total assets | $ 311,823 | $ (13,560) | $ 298,263 |
| **Liabilities and Stockholders' Equity** | | | |
| Current liabilities: | | | |
| Accounts payable - trade | $ 79,678 | $ — | $ 79,678 |
| Current portion of long-term debt | 1,250 | — | 1,250 |
| Contract liabilities | 20,446 | (6,112) (a)(c) | 14,334 |
| Operating lease liabilities | 4,445 | — | 4,445 |
| Accrued and other liabilities | 19,166 | 3,518  (b) | 22,684 |
| Total current liabilities | 124,985 | (2,594) | 122,391 |
| Long-term debt | 23,419 | — | 23,419 |
| Contract liabilities - non-current | 7,858 | — | 7,858 |
| Operating lease liabilities - non-current | 13,410 | — | 13,410 |
| Pension liabilities | 15,073 | — | 15,073 |
| Other long-term liabilities | 2,990 | — | 2,990 |
| Total liabilities | 187,735 | (2,594) | 185,141 |
| Stockholders' equity: | | | |
| Common stock | 27 | — | 27 |
| Additional paid-in capital | 229,969 | — | 229,969 |
| Accumulated other comprehensive loss | (9,432) | 108  (a) | (9,324) |
| Accumulated deficit | (96,476) | (11,074) (a)(b) | (107,550) |
| Total stockholders' equity | 124,088 | (10,966) | 113,122 |
| Non-controlling interest | — | — | — |
| Total stockholders' equity and non-controlling interest | 124,088 | (10,966) | 113,122 |
| Total liabilities and stockholders' equity | $ 311,823 | $ (13,560) | $ 298,263 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(c) Error corrections relating to the timing of revenue recognition with respect to ASSIA pre-acquisition customer projects.

(2Q22 Amended Quarterly Report, p. 9).

94.    In its 2Q22 Quarterly Report, DZSI presented information on its comprehensive income (loss) in its "Unaudited Condensed Consolidated Statements of Comprehensive Income (Loss)" (2Q22 Quarterly Report, p. 4). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 4). The tables below show the originally reported and restated amounts.

| | Three Months Ended June 30, 2022 | | |
| | As Previously Reported | Adjustments | As Restated |
|---|---|---|---|
| Net revenue | $ 91,080 | $ (8,132) (a) | $ 82,948 |
| Cost of revenue | 66,137 | (6,474) (a) | 59,663 |
| Gross profit | 24,943 | (1,658) | 23,285 |
| Operating expenses: | | | |
| Research and product development | 12,348 | — | 12,348 |
| Selling, marketing, general and administrative | 20,513 | — | 20,513 |
| Restructuring and other charges | 356 | — | 356 |
| Amortization of intangible assets | 464 | — | 464 |
| Total operating expenses | 33,681 | — | 33,681 |
| Operating loss | (8,738) | (1,658) | (10,396) |
| Interest income | 36 | — | 36 |
| Interest expense | (200) | — | (200) |
| Other expense, net | (63) | — | (63) |
| Loss before income taxes | (8,965) | (1,658) | (10,623) |
| Income tax provision (benefit) | (2,937) | 4,878 (b) | 1,941 |
| Net loss | (6,028) | (6,536) | (12,564) |
| | | | |
| Foreign currency translation adjustments | (4,639) | 108 (a) | (4,531) |
| Comprehensive loss | $ (10,667) | $ (6,428) | $ (17,095) |
| Net loss per share | | | |
| Basic | $ (0.22) | $ (0.23) | $ (0.45) |
| Diluted | $ (0.22) | $ (0.23) | $ (0.45) |
| Weighted average shares outstanding | | | |
| Basic | 27,657 | | 27,657 |
| Diluted | 27,657 | | 27,657 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(2Q22 Amended Quarterly Report, p. 10).

| | Six Months Ended June 30, 2022 | | |
| | As Previously Reported | Adjustments | As Restated |
|---|---|---|---|
| Net revenue | $ 168,120 | $ (13,182) (a) | $ 154,938 |
| Cost of revenue | 116,352 | (10,090) (a) | 106,262 |
| Gross profit | 51,768 | (3,092) | 48,676 |
| Operating expenses: | | | |
| Research and product development | 24,192 | — | 24,192 |
| Selling, marketing, general and administrative | 38,255 | — | 38,255 |
| Restructuring and other charges | 792 | — | 792 |
| Amortization of intangible assets | 758 | — | 758 |
| Total operating expenses | 63,997 | — | 63,997 |
| Operating loss | (12,229) | (3,092) | (15,321) |
| Interest income | 73 | — | 73 |
| Interest expense | (327) | — | (327) |
| Other expense, net | (863) | — | (863) |
| Loss before income taxes | (13,346) | (3,092) | (16,438) |
| Income tax provision (benefit) | (4,270) | 7,982 (b) | 3,712 |
| Net loss | (9,076) | (11,074) | (20,150) |
| | | | |
| Foreign currency translation adjustments | (4,907) | 108 (a) | (4,799) |
| Comprehensive loss | $ (13,983) | $ (10,966) | $ (24,949) |
| Net loss per share | | | |
| Basic | $ (0.33) | $ (0.40) | $ (0.73) |
| Diluted | $ (0.33) | $ (0.40) | $ (0.73) |
| Weighted average shares outstanding | | | |
| Basic | 27,593 | | 27,593 |
| Diluted | 27,593 | | 27,593 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(2Q22 Amended Quarterly Report, p. 11).

95.    In its 2Q22 Quarterly Report, DZSI presented information on its stockholders' equity in its "Unaudited Condensed Consolidated Statements of Stockholders' Equity" (2Q22 Quarterly Report, p. 5). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 5). The table below shows the changes between the originally reported and restated amounts.

| Unaudited Condensed Consolidated Statements of Stockholders' Equity (In thousands) | | | | | |
|---|---|---|---|---|---|
| | 2Q22 Quarterly Report | | | 2Q22 Amended Quarterly Report | | |
| | Accumulated other comprehensive loss | Accumulated deficit | Total stockholders' equity | Accumulated other comprehensive loss | Accumulated deficit | Total stockholders' equity |
| Net income (loss) | — | (3,048) | (3,048) | — | (7,586) | (7,586) |
| Balance as of March 31, 2022 | (4,793) | (90,448) | 130,949 | (4,793) | (94,986) | 126,411 |
| Net income (loss) | — | (6,028) | (6,208) | — | (12,564) | (12,564) |
| Other comprehensive loss | (4,639) | — | (4,639) | (4,531) | — | (4,531) |
| Balance as of June 30, 2022 | (9,432) | (96,476) | 124,088 | (9,324) | (107,550) | 113,122 |

96.    In its 2Q22 Quarterly Report, DZSI presented information on cash flow in its "Unaudited Condensed Consolidated Statements of Cash Flows" (2Q22 Quarterly Report, p. 6). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 6). The table below shows the originally reported and restated amounts.

| | Six Months Ended June 30, 2022 | | | | |
| | As Previously Reported | | Adjustment | | As Restated |
|---|---|---|---|---|---|
| Cash flows from operating activities: | | | | | |
| Net loss | $ | (9,076) | $ (11,074) | (a)(b) | $ (20,150) |
| Adjustments to reconcile net loss to net cash provided by (used in) operating activities: | | | | | |
| Depreciation and amortization | | 2,442 | — | | 2,442 |
| Amortization of deferred financing costs | | 72 | — | | 72 |
| Stock-based compensation | | 5,539 | — | | 5,539 |
| Provision for inventory write-downs | | 1,072 | — | | 1,072 |
| Provision for credit losses, net of recoveries | | (896) | — | | (896) |
| Provision for sales returns | | 2,080 | — | | 2,080 |
| Provision for warranty expense | | 183 | — | | 183 |
| Unrealized loss (gain) on foreign currency transactions | | 711 | — | | 711 |
| Subsidiary dissolution | | (68) | — | | (68) |
| Gain on disposal of property, plant and equipment | | (68) | — | | (68) |
| Changes in operating assets and liabilities excluding effects of acquisition: | | | | | |
| Accounts receivable | | (21,167) | 11,562 | (a) | (9,605) |
| Other receivable | | (4,405) | — | | (4,405) |
| Inventories | | (16,199) | (9,824) | (a) | (26,023) |
| Contract assets | | 818 | — | | 818 |
| Prepaid expenses and other assets | | (6,884) | 4,464 | (a) | (2,420) |
| Accounts payable | | 19,122 | — | | 19,122 |
| Contract liabilities | | (206) | 1,246 | (a) | 1,040 |
| Accrued and other liabilities | | (3,897) | 3,518 | (b) | (379) |
| Net cash used in operating activities | | (30,827) | (108) | | (30,935) |
| Cash flows from investing activities: | | | | | |
| Proceeds from disposal of property, plant and equipment and other assets | | 65 | — | | 65 |
| Purchases of property, plant and equipment | | (1,764) | — | | (1,764) |
| Acquisition of business, net of cash acquired | | (22,297) | — | | (22,297) |
| Net cash used in investing activities | | (23,996) | — | | (23,996) |
| Cash flows from financing activities: | | | | | |
| Proceeds from long-term borrowings | | 25,000 | — | | 25,000 |
| Payments for debt issue costs | | (771) | — | | (771) |
| Proceeds from exercise of stock awards and employee stock plan purchases | | 1,094 | — | | 1,094 |
| Net cash provided by (used in) financing activities | | 25,323 | — | | 25,323 |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | | (997) | 108 | (a) | (889) |
| Net increase in cash, cash equivalents and restricted cash | | (30,497) | — | | (30,497) |
| Cash, cash equivalents and restricted cash at beginning of period | | 53,639 | — | | 53,639 |
| Cash, cash equivalents and restricted cash at end of period | $ | 23,142 | $ — | | $ 23,142 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(2Q22 Amended Quarterly Report, p. 12).

97.    In its 2Q22 Quarterly Report, DZSI presented information on revenue by source (2Q22 Quarterly Report, p. 8). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 13). The table below shows the changes between the originally reported and restated amounts.

| Revenues by Source (in thousands) | | | | |
|---|---|---|---|---|
| Three Months Ended June 30, 2022 | | Six Months Ended June 30, 2022 | | |
| | 2Q22 Quarterly Report | 2Q22 Amended Quarterly Report | 2Q22 Quarterly Report | 2Q22 Amended Quarterly Report |
| Products | 83,335 | 75,203 | 155,797 | 142,615 |
| Services and others | 7,745 | 7,745 | 12,323 | 12,323 |
| Total | 91,080 | 82,948 | 168,120 | 154,938 |

98.    In its 2Q22 Quarterly Report, DZSI presented information on the provisional estimated fair values of the assets acquired and liabilities assumed at the date of the Company's

acquisition of Adaptive Spectrum and Signal Alignment ("ASSIA Acquisition") (2Q22 Quarterly Report, p. 11). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 16). The table below shows the changes between the originally reported and restated amounts.

| Provisional allocation of purchase consideration (in thousands) | | |
|---|---|---|
| | 2Q22 Quarterly Report | 2Q22 Amended Quarterly Report |
| Contract liabilities | (19,550) | (12,916) |
| Goodwill | 22,803 | 15,445 |
| Total purchase consideration | 25,000 | 25,000 |

99.    In its 2Q22 Quarterly Report, DZSI presented information on activity related to goodwill in the subsection "Goodwill and Intangible Assets" (2Q22 Quarterly Report, p. 13). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 19). The table below shows the changes between the originally reported and restated amounts.

| Activities Related to Goodwill (in thousands) | | |
|---|---|---|
| | 2Q22 Quarterly Report | 2Q22 Amended Quarterly Report |
| Goodwill from acquisitions | 22,803 | 15,445 |
| Balance at end of period | 28,977 | 21,619 |

100.    In its 2Q22 Quarterly Report, DZSI presented information on net loss in the subsection "Net Loss Per Share" (2Q22 Quarterly Report, p. 18). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 23). The table below shows the changes between the originally reported and restated amounts.

| Net Loss Per Share (in thousands) | | | | |
|---|---|---|---|---|
| | Three Months Ended June 30, 2022 | | Six Months Ended June 30, 2022 | |
| | 2Q22 Quarterly Report | 2Q22 Amended Quarterly Report | 2Q22 Quarterly Report | 2Q22 Amended Quarterly Report |
| Net income | (6,028) | (12,564) | (9,076) | (20,150) |

| | | | | |
|---|---|---|---|---|
| (loss)/Net loss | | | | |
| Basic net loss per share | (0.22) | (0.45) | (0.33) | (0.73) |
| Diluted net loss per share | (0.22) | (0.45) | (0.33) | (0.73) |

101.    In its 2Q22 Quarterly Report, DZSI presented information on revenue, expenses, and net loss in the section "Results of Operation" (2Q22 Quarterly Report, p. 23). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 28). The table below highlights the changes between the originally reported and restated amounts.

| Results of Operations – Loss Income (Three months ended June 30, 2022) (in thousands except percentage change) | | | | |
|---|---|---|---|---|
| | 2Q22 Quarterly Report | | 2Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Net revenue | 91,080 | 10.1% | 82,948 | 0.3% |
| Cost of revenue | 66,137 | 18.9% | 59,663 | 7.3% |
| Gross profit | 24,943 | -7.9% | 23,285 | (14.0)% |
| Operating loss | (8,738) | 243.2% | (10,396) | 308.3% |
| Loss before income taxes | (8,965) | 218.4% | (10,623) | 277.2% |
| Income tax provision (benefit) | (2,937) | -734.3% | 1,941 | 319.2% |
| Net loss | (6,028) | 83.8% | (12,564) | 283.2% |

| Results of Operations – Loss Income (Six months ended June 30, 2022) (in thousands except percentage change) | | | | |
|---|---|---|---|---|
| | 2Q22 Quarterly Report | | 2Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Net revenue | 168,120 | 2.7% | 154,938 | (5.4) % |
| Cost of revenue | 116,352 | 7.2% | 106,262 | (2.1) % |
| Gross profit | 51,768 | -6.2% | 48,676 | (11.8) % |
| Operating loss | (12,229) | -52.3% | (15,321) | (40.3) % |
| Loss before income taxes | (13,346) | -46.9% | (16,438) | (34.6) % |
| Income tax provision (benefit) | (4,270) | -414.9% | 3,712 | 173.7% |
| Net loss | (9,076) | -65.8% | (20,150) | (24.0) % |

102.    In its 2Q22 Quarterly Report, DZSI presented information on revenue by source (2Q22 Quarterly Report, p. 23). 2Q22 Amended Quarterly Report revised several of those figures (1Q22 Amended Quarterly Report, p. 29). The table below shows the changes between the originally reported and restated amounts.

| Revenues by Source for Three Months Ended June 30, 2022 (in millions) | | | | |
|---|---|---|---|---|
| | 2Q22 Quarterly Report | | 2Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Products | 83.3 | 6.9% | 75.2 | (3.5)% |
| Services and others | 7.8 | 62.5% | 7.8 | 62.5% |
| Total | 91.1 | 10.2% | 83.0 | 0.4% |

| Revenues by Source for Six Months Ended June 30, 2022 (in millions) | | | | |
|---|---|---|---|---|
| | 2Q22 Quarterly Report | | 2Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Products | 155.8 | 1.0% | 142.6 | (7.5)% |
| Services and others | 12.3 | 29.5% | 12.3 | 29.5% |
| Total | 168.1 | 2.7% | 154.9 | (5.4)% |

103.    In its 2Q22 Quarterly Report, DZSI stated that the "[f]or the three months ended June 30, 2022, product revenue increased by *6.9% or $5.4 million to $83.3 million* from $77.9 million in the same period last year. The *increase* in product revenue during the period was primarily attributable to *higher* spending levels from our major customers in Asia." (2Q22 Quarterly Report, p. 23). The 2Q22 Amended Quarterly Report revised this statement to "[f]or the three months ended June 30, 2022, product revenue decreased *by 3.5% or $2.7 million to $75.2 million* from $77.9 million in the same period last year. The *decrease* in product revenue during the period was primarily attributable to *lower* spending levels from our major customers in Asia." (2Q22 Amended Quarterly Report, p. 29).

104.    In its 2Q22 Quarterly Report, DZSI stated that the "[f]or the six months ended June

30, 2022, product revenue increased by ***1.0% or $1.6 million to $155.8 million*** from $154.2 million in the same period last year. The ***increase*** in product revenue during the period was primarily attributable to ***increased sales of our mobile transport and fixed broadband connectivity products and partly as a result of recovering from the impacts of the COVID-19 pandemic.***" (2Q22 Quarterly Report, p. 24). The 2Q22 Amended Quarterly Report revised this statement to "[f]or the six months ended June 30, 2022, product revenue decreased by ***7.5% or $11.6 million to $142.6 million*** from $154.2 million in the same period last year. The ***decrease*** in product revenue during the period was primarily attributable to ***lower spending levels from our major customers in Asia.***" (2Q22 Amended Quarterly Report, p. 29).

105.    In its 2Q22 Quarterly Report, DZSI presented information on reconciliation of net income (loss) to adjusted EBITDA in the section "NON-GAAP FINANCIAL MEASURES" (2Q22 Quarterly Report, p. 26). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 32). The table below shows the changes between the originally reported and restated amounts.

| Reconciliation of net income (loss) to adjusted EBITDA (Three months ended June 30, 2022) (in thousands) | | |
|---|---|---|
| | 2Q22 Quarterly Report | 2Q22 Amended Quarterly Report |
| Net income (loss) | (6,028) | (12,564) |
| Income tax provision (benefit) | (2,937) | 1,941 |
| Adjusted EBITDA | (3,237) | (4,895) |

| Reconciliation of net income (loss) to adjusted EBITDA (Six months ended June 30, 2022) (in thousands) | | |
|---|---|---|
| | 2Q22 Quarterly Report | 2Q22 Amended Quarterly Report |
| Net income (loss) | (9,076) | (20,150) |
| Income tax provision (benefit) | (4,270) | 3,712 |
| Adjusted EBITDA | (4,269) | (7,361) |

38

106.    In its 2Q22 Quarterly Report, DZSI stated that the "Company had a net loss of ***$6.0 million and $9.1 million*** for the three and six months June 30, 2022, respectively…. As of June 30, 2022, we had working capital of ***$99.6 million***." (2Q22 Quarterly Report, p. 27). The 2Q22 Amended Quarterly Report revised this statement to the "Company had a net loss of ***$12.6 million and $20.2 million f***or the three and six months ended June 30, 2022, respectively.... As of June 30, 2022, we had working capital of ***$96.0 million***." (2Q22 Amended Quarterly Report, p. 32).

107.    In its 2Q22 Quarterly Report, DZSI presented information the cash flow activities in the section "LIQUIDITY AND CAPITAL RESOURCES" (2Q22 Quarterly Report, p. 27). 2Q22 Amended Quarterly Report revised several of those figures (2Q22 Amended Quarterly Report, p. 33). The table below highlights the changes between the originally reported and restated amounts.

| Cash Flow Activities (Six months ended June 30, 2022) (in thousands) | | |
|---|---|---|
| | 2Q22 Quarterly Report | 2Q22 Amended Quarterly Report |
| Net use in operating activities | (30,827) | (30,935) |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | (997) | (889) |

108.    In its 2Q22 Quarterly Report, DZSI stated that the "[n]et cash used in operating activities increased by ***$22.5 million to $30.8 million*** for the six months ended June 30, 2022 from net cash used in operating activities of $8.3 million for the six months ended June 30, 2021." (2Q22 Quarterly Report, p. 27). The 2Q22 Amended Quarterly Report revised this statement to the "[n]et cash used in operating activities increased by ***$22.7 million to $30.9 million*** for the six months ended June 30, 2022 from net cash used in operating activities of $8.3 million for the six months ended June 30, 2021. " (2Q22 Amended Quarterly Report, p. 33).

109.    In its 2Q22 Quarterly Report, DZSI stated that the "effect of foreign exchange rate fluctuations on our consolidated financial position for the six months ended June 30, 2022 was a net translation loss of **$4.9 million**." (2Q22 Quarterly Report, p. 29). The 2Q22 Amended Quarterly Report revised this statement to the "effect of foreign exchange rate fluctuations on our consolidated financial position for the six months ended June 30, 2022 was a net translation loss of **$4.8 million**." (2Q22 Amended Quarterly Report, p. 35).

110.    In its 2Q22 Quarterly Report, DZSI stated that the "[i]n the course of the evaluation of our disclosure controls and procedures, our principal executive officer and principal financial officer concluded our disclosure controls and procedures **were effective** as of June 30, 2022." (2Q22 Quarterly Report, p. 30). The 2Q22 Amended Quarterly Report revised this statement to the "[i]n the course of the evaluation of our disclosure controls and procedures, our principal executive officer and principal financial officer concluded that our disclosure controls and procedures **were not effective** as of June 30, 2022, due to the existence of unremediated material weaknesses in internal control over financial reporting described below." (2Q22 Amended Quarterly Report, p. 36).

111.    The 2Q22 Amended Quarterly Report maintain that the "Company did not maintain effective internal control over financial reporting as of June 30, 2022, as a result of material weaknesses in the following areas:

> We did not maintain appropriately designed entity-level controls impacting the control environment and effective monitoring controls to prevent or detect material misstatements to the consolidated financial statements. These deficiencies were attributed to (i) inadequate oversight and accountability over the performance of control activities primarily in the Asia geographic region, (ii) ineffective identification and assessment of risks to properly design, implement, and maintain relevant controls for revenue recognition, (iii) inadequate education and training in certain areas important to financial reporting, and (iv) ineffective controls over ensuring consistent commitment to integrity and ethical values.

(2Q22 Amended Quarterly Report, p. 36).

112.     These material weaknesses further contributed to "additional weaknesses related to the control activities within certain business processes:

- *Asia Region* - We did not operate effective controls across substantially all of the Asia region's business processes that were in place to achieve timely, complete, and accurate financial accounting, reporting, and disclosures.

- *Revenue Recognition* - We did not appropriately design, implement and maintain effective controls over the revenue recognition process, relating to the proper application of Accounting Standards Codification Topic 606, *Revenue from Contracts with Customers*. The root cause of these control gaps was the inadequate or ineffective process level controls (including but not limited to controls around capturing and managing changes to customer order terms in the company's records, timely processing of customer product returns, oversight of 3rd party business partners, and evaluating non-standard customer shipping terms, and ensuring consistent commitment to integrity and ethical values in documenting and recording revenue arrangements.

- *Information Produced by the Entity* - We did not have effective controls over the adequate testing of reports used in the operation of controls.

- *Income Tax Controls* - We did not operate effective controls surrounding deferred tax assets and liabilities and timeliness of performance of controls.

- *Information Technology General Controls* - We did not operate effective information technology general controls ("ITGC's") in the areas of user access, segregation of duties, and data processing related to certain information technology systems.

(2Q22 Amended Quarterly Report, p. 36).

113.     Furthermore, in connection with the 2Q22 Quarterly Report, Defendant Vogt and Defendant Kawecki each certified that (1) they had reviewed the 2Q22 Quarterly Report; (2) "[the 2Q22 Quarterly Report] does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by [the 2Q22 Quarterly Report];" (3) the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash

flows of the registrant as of, and for, the periods presented in [the 2Q22 Quarterly Report];" (4) they had "[d]esigned such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide *reasonable assurance regarding the reliability of financial reporting* and the *preparation of financial statements for external purposes in accordance with generally accepted accounting principles;*" and (5) [e]valuated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation. (2Q22 Quarterly Report, Ex. 31.1 and 31.2).

### *3Q22 Earnings Release and Quarterly Report*

114.    DZSI filed its Form 10-Q for the quarter ended September 30, 2022 on November 1, 2022 ("3Q22 Quarterly Report"). Vogt and Kawecki signed the 3Q22 Quarterly Report on behalf of the Company.

115.    DZSI filed an amended Form 10-Q/A for the quarter ended September 30, 2022 on August 13, 2024 ("3Q22 Amended Quarterly Report"). Vogt and Kawecki signed the 3Q22 Amended Quarterly Report on behalf of the Company.

116.    In its 3Q22 Quarterly Report, DZSI presented information on its assets, liabilities and equity in its "Unaudited Condensed Consolidated Balance Sheets" (3Q22 Quarterly Report, p. 3). 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 3). The table below shows the originally reported and restated amounts.

| | September 30, 2022 | | |
| | As Previously Reported | Adjustments | As Restated |
|---|---|---|---|
| **Assets** | | | |
| Current assets: | | | |
| Cash and cash equivalents | $ 17,861 | $ — | $ 17,861 |
| Restricted cash | 2,942 | — | 2,942 |
| Accounts receivable - trade, net | 125,909 | (16,963) (a) | 108,946 |
| Other receivables | 19,441 | — | 19,441 |
| Inventories | 84,654 | 12,793 (a) | 97,447 |
| Contract assets | 573 | — | 573 |
| Prepaid expenses and other current assets | 8,688 | (1,071) (b) | 7,617 |
| Total current assets | 260,068 | (5,241) | 254,827 |
| Property, plant and equipment, net | 9,246 | — | 9,246 |
| Right-of-use assets from operating leases | 12,208 | — | 12,208 |
| Goodwill | 26,778 | (7,358) (c) | 19,420 |
| Intangible assets, net | 25,365 | — | 25,365 |
| Other assets | 12,402 | — | 12,402 |
| Total assets | $ 346,067 | $ (12,599) | $ 333,468 |
| **Liabilities and Stockholders' Equity** | | | |
| Current liabilities: | | | |
| Accounts payable - trade | $ 116,317 | $ — | $ 116,317 |
| Revolving credit facility | 7,000 | — | 7,000 |
| Current portion of long-term debt | 1,250 | — | 1,250 |
| Contract liabilities | 23,448 | (4,465) (a)(c) | 18,983 |
| Operating lease liabilities | 4,187 | — | 4,187 |
| Accrued and other liabilities | 24,032 | (431) (b) | 23,601 |
| Total current liabilities | 176,234 | (4,896) | 171,338 |
| Long-term debt | 23,118 | — | 23,118 |
| Contract liabilities - non-current | 7,765 | — | 7,765 |
| Operating lease liabilities - non-current | 11,777 | — | 11,777 |
| Pension liabilities | 14,034 | — | 14,034 |
| Other long-term liabilities | 2,858 | — | 2,858 |
| Total liabilities | 235,786 | (4,896) | 230,890 |
| Stockholders' equity: | | | |
| Common stock | 27 | — | 27 |
| Additional paid-in capital | 234,383 | — | 234,383 |
| Accumulated other comprehensive loss | (13,857) | 529 (a) | (13,328) |
| Accumulated deficit | (110,272) | (8,232) (a)(b) | (118,504) |
| Total stockholders' equity | 110,281 | (7,703) | 102,578 |
| Total liabilities and stockholders' equity | $ 346,067 | $ (12,599) | $ 333,468 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(c) Error corrections relating to the timing of revenue recognition with respect to ASSIA pre-acquisition customer projects.

(3Q22 Amended Quarterly Report, p. 9).

117.    In its 3Q22 Quarterly Report, DZSI presented information on its comprehensive income (loss) in its "Unaudited Condensed Consolidated Statements of Comprehensive Income (Loss)" (3Q22 Quarterly Report, p. 4). 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 4). The tables below show the originally reported and restated amounts.

| | Three Months Ended September 30, 2022 | | |
| --- | --- | --- | --- |
| | As Previously Reported | Adjustments | As Restated |
| Net revenue | $ 107,394 | $ (8,504) (a) | $ 98,890 |
| Cost of revenue | 70,864 | (4,004) (a) | 66,860 |
| Gross profit | 36,530 | (4,500) | 32,030 |
| Operating expenses: | | | |
| Research and product development | 15,499 | — | 15,499 |
| Selling, marketing, general and administrative | 23,698 | — | 23,698 |
| Restructuring and other charges | 601 | — | 601 |
| Impairment of long-lived assets | 827 | — | 827 |
| Amortization of intangible assets | 1,190 | — | 1,190 |
| Total operating expenses | 41,815 | — | 41,815 |
| Operating loss | (5,285) | (4,500) | (9,785) |
| Interest income | 47 | — | 47 |
| Interest expense | (446) | — | (446) |
| Other expense, net | (1,984) | — | (1,984) |
| Loss before income taxes | (7,668) | (4,500) | (12,168) |
| Income tax provision (benefit) | 6,128 | (7,342) (b) | (1,214) |
| Net loss | (13,796) | 2,842 | (10,954) |
| | | | |
| Foreign currency translation adjustments | (4,425) | 421 (a) | (4,004) |
| Actuarial loss | — | — | — |
| Comprehensive loss | $ (18,221) | $ 3,263 | $ (14,958) |
| Net loss per share | | | |
| Basic | $ (0.49) | $ 0.10 | $ (0.39) |
| Diluted | $ (0.49) | $ 0.10 | $ (0.39) |
| Weighted average shares outstanding | | | |
| Basic | 27,902 | | 27,902 |
| Diluted | 27,902 | | 27,902 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(3Q22 Amended Quarterly Report, p. 10).

| | Nine Months Ended September 30, 2022 | | |
| --- | --- | --- | --- |
| | As Previously Reported | Adjustments | As Restated |
| Net revenue | $ 275,514 | $ (21,686) (a) | $ 253,828 |
| Cost of revenue | 187,216 | (14,094) (a) | 173,122 |
| Gross profit | 88,298 | (7,592) | 80,706 |
| Operating expenses: | | | |
| Research and product development | 39,691 | — | 39,691 |
| Selling, marketing, general and administrative | 61,953 | — | 61,953 |
| Restructuring and other charges | 1,393 | — | 1,393 |
| Impairment of long-lived assets | 827 | — | 827 |
| Amortization of intangible assets | 1,948 | — | 1,948 |
| Total operating expenses | 105,812 | — | 105,812 |
| Operating loss | (17,514) | (7,592) | (25,106) |
| Interest income | 120 | — | 120 |
| Interest expense | (773) | — | (773) |
| Other expense, net | (2,847) | — | (2,847) |
| Loss before income taxes | (21,014) | (7,592) | (28,606) |
| Income tax provision | 1,858 | 640 (b) | 2,498 |
| Net loss | (22,872) | (8,232) | (31,104) |
| | | | |
| Foreign currency translation adjustments | (9,332) | 529 (a) | (8,803) |
| Actuarial loss | — | — | — |
| Comprehensive loss | $ (32,204) | $ (7,703) | $ (39,907) |
| Net loss per share | | | |
| Basic | $ (0.83) | $ (0.29) | $ (1.12) |
| Diluted | $ (0.83) | $ (0.29) | $ (1.12) |
| Weighted average shares outstanding | | | |
| Basic | 27,696 | | 27,696 |
| Diluted | 27,696 | | 27,696 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

44

(3Q22 Amended Quarterly Report, p. 11).

118.    In its 3Q22 Quarterly Report, DZSI presented information on its stockholders' equity in its "Unaudited Condensed Consolidated Statements of Stockholders' Equity" (3Q22 Quarterly Report, p. 5). 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 5). The table below shows the changes between the originally reported and restated amounts.

| Unaudited Condensed Consolidated Statements of Stockholders' Equity (In thousands) | | | | | |
|---|---|---|---|---|---|
| | 3Q22 Quarterly Report | | | 3Q22 Amended Quarterly Report | | |
| | Accumulated other comprehensive loss | Accumulated deficit | Total stockholders' equity | Accumulated other comprehensive loss | Accumulated deficit | Total stockholders' equity |
| Net income (loss) | — | (3,048) | (3,048) | — | (7,586) | (7,586) |
| Balance as of March 31, 2022 | (4,793) | (90,448) | 130,949 | (4,793) | (94,986) | 126,411 |
| Net income (loss) | — | (6,028) | (6,028) | — | (12,564) | (12,564) |
| Other comprehensive loss | (4,639) | — | (4,639) | (4,531) | — | (4,531) |
| Balance as of June 30, 2022 | (9,432) | (96,476) | 124,088 | (9,324) | (107,550) | 113,122 |
| Net income (loss) | — | (13,796) | (13,796) | — | (10,954) | (10,954) |
| Other comprehensive loss | (4,425) | — | (4,425) | (4,004) | — | (4,004) |
| Balance as of September 30, 2022 | (13,857) | (110,272) | 110,281 | (13,328) | (118,504) | 102,578 |

119.    In its 3Q22 Quarterly Report, DZSI presented information on cash flow in its "Unaudited Condensed Consolidated Statements of Cash Flows" (3Q22 Quarterly Report, p. 6).

3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 6). The table below shows the originally reported and restated amounts.

| | Nine Months Ended September 30, 2022 | | |
| | As Previously Reported | Adjustments | As Restated |
| --- | --- | --- | --- |
| Cash flows from operating activities: | | | |
| Net loss | $ (22,872) | $ (8,232) (a)(b) | $ (31,104) |
| Adjustments to reconcile net loss to net cash provided by (used in) operating activities: | | | |
| Depreciation and amortization | 4,551 | — | 4,551 |
| Impairment of long-lived assets and non-cash restructuring | 827 | — | 827 |
| Amortization of deferred financing costs | 121 | — | 121 |
| Stock-based compensation | 10,562 | — | 10,562 |
| Provision for credit losses, net of recoveries | 3,498 | — | 3,498 |
| Provision for sales returns | (482) | — | (482) |
| Provision for warranty expense | 2,307 | — | 2,307 |
| Unrealized loss (gain) on foreign currency transactions | 323 | — | 323 |
| Subsidiary dissolution | 1,318 | — | 1,318 |
| Gain on disposal of property, plant and equipment | (68) | — | (68) |
| Changes in operating assets and liabilities excluding effects of acquisition: | | | |
| Accounts receivable | (45,170) | 16,963 (a) | (28,207) |
| Other receivable | (11,577) | — | (11,577) |
| Inventories | (37,926) | (12,793) (a) | (50,719) |
| Contract assets | 1,515 | — | 1,515 |
| Prepaid expenses and other assets | (5,319) | 1,071 (b) | (4,248) |
| Accounts payable | 58,202 | — | 58,202 |
| Contract liabilities | 2,851 | 2,893 (a) | 5,744 |
| Accrued and other liabilities | (231) | (431) (b) | (662) |
| Net cash used in operating activities | (37,638) | (529) | (38,167) |
| Cash flows from investing activities: | | | |
| Proceeds from disposal of property, plant and equipment and other assets | 65 | — | 65 |
| Purchases of property, plant and equipment | (2,310) | — | (2,310) |
| Acquisition of business, net of cash acquired | (22,297) | — | (22,297) |
| Net cash used in investing activities | (24,542) | — | (24,542) |
| Cash flows from financing activities: | | | |
| Proceeds from long-term borrowings | 25,000 | — | 25,000 |
| Repayments of long-term borrowings | (313) | — | (313) |
| Proceeds from short-term borrowings and line of credit, net | 7,000 | — | 7,000 |
| Payments for debt issue costs | (776) | — | (776) |
| Payments of contingent consideration | (558) | — | (558) |
| Proceeds from exercise of stock awards and employee stock plan purchases | 485 | — | 485 |
| Net cash provided by financing activities | 30,838 | — | 30,838 |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | (1,344) | 529 (a) | (815) |
| Net change in cash, cash equivalents and restricted cash | (32,686) | — | (32,686) |
| Cash, cash equivalents and restricted cash at beginning of period | 53,639 | — | 53,639 |
| Cash, cash equivalents and restricted cash at end of period | $ 20,953 | $ — | $ 20,953 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(3Q22 Amended Quarterly Report, p. 12).

120.    In its 3Q22 Quarterly Report, DZSI presented information on revenue by source (3Q22 Quarterly Report, p. 8). 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 8). The table below shows the changes between the originally reported and restated amounts

| Revenues by Source (in thousands) | | | | |
| --- | --- | --- | --- | --- |
| Three Months Ended September 30, 2022 | | | Nine Months Ended September 30, 2022 | |
| | 3Q22 Quarterly Report | 3Q22 Amended Quarterly Report | 3Q22 Quarterly Report | 3Q22 Amended Quarterly Report |
| Products | 91,703 | 83,199 | 247,500 | 225,814 |

| Services and others | 15,691 | 15,691 | 28,014 | 28,014 |
| Total | 107,394 | 98,890 | 275,514 | 253,828 |

121.    In its 3Q22 Quarterly Report, DZSI presented information on the provisional estimated fair values of the assets acquired and liabilities assumed at the date of the Company's acquisition of ASSIA Acquisition (3Q22 Quarterly Report, p. 11). 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 15). The table below shows the changes between the originally reported and restated amounts.

| Provisional allocation of purchase consideration (in thousands) | | |
|---|---|---|
| | 3Q22 Quarterly Report | 3Q22 Amended Quarterly Report |
| Contract liabilities | (19,550) | (12,192) |
| Goodwill | 20,626 | 13,268 |
| Total purchase consideration | 25,000 | 25,000 |

122.    In its 3Q22 Quarterly Report, DZSI presented information on activity related to goodwill in the subsection "Goodwill and Intangible Assets" (3Q22 Quarterly Report, p. 13). 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 18). The table below shows the changes between the originally reported and restated amounts.

| Activities Related to Goodwill (in thousands) | | |
|---|---|---|
| | 3Q22 Quarterly Report | 3Q22 Amended Quarterly Report |
| Goodwill from acquisitions | 20,626 | 13,268 |
| Balance at end of period | 26,778 | 19,420 |

123.    In its 3Q22 Quarterly Report, DZSI presented information on net loss in the subsection "Net Loss Per Share" (3Q22 Quarterly Report, p. 18). 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 23). The table below shows the changes between the originally reported and restated amounts.

| Net Loss Per Share (in thousands) | | | | |
|---|---|---|---|---|
| Three Months Ended September 30, 2022 | | | Nine Months Ended September 30, 2022 | |
| | 3Q22 Quarterly Report | 3Q22 Amended Quarterly Report | 3Q22 Quarterly Report | 3Q22 Amended Quarterly Report |
| Net income (loss)/Net loss | (13,796) | (10,954) | (22,872) | (31,104) |
| Basic net loss per share | (0.49) | (0.39) | (0.83) | (1.12) |
| Diluted net loss per share | (0.49) | (0.39) | (0.83) | (1.12) |

124.    In its 3Q22 Quarterly Report, DZSI presented information on revenue, expenses, and net loss in the section "Results of Operation" (3Q22 Quarterly Report, p. 23). 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 29). The table below shows the changes between the originally reported and restated amounts.

| Results of Operations – Loss Income (Three months ended September 30, 2022) (in thousands except percentage change) | | | | |
|---|---|---|---|---|
| | 3Q22 Quarterly Report | | 3Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Net revenue | 107,394 | 21.5% | 98,890 | 11.9% |
| Cost of revenue | 70,864 | 26.1% | 66,860 | 18.9% |
| Gross profit | 36,530 | 13.5% | 32,030 | -0.5% |
| Operating loss | (5,285) | -13.5% | (9,785) | 60.1% |
| Loss before income taxes | (7,668) | 46.9% | (12,168) | 133.1% |
| Income tax provision (benefit) | 6,128 | 806.5% | (1,214) | -279.6% |
| Net loss | (13,796) | 134.0% | (10,954) | 85.8% |

| Results of Operations – Loss Income (Nine months ended September 30, 2022) (in thousands except percentage change) | | | | |
|---|---|---|---|---|
| | 3Q22 Quarterly Report | | 3Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Net revenue | 275,514 | 9.3% | 253,828 | 0.7% |
| Cost of revenue | 187,216 | 13.6% | 173,122 | 5.1% |
| Gross profit | 88,298 | 1.1% | 80,706 | -7.6% |
| Operating loss | (17,514) | -44.8% | (25,106) | -20.9% |

| | | | | |
|---|---|---|---|---|
| Loss before income taxes | (21,014) | -30.8% | (28,606) | -5.8% |
| Income tax provision (benefit) | 1,858 | -8.6% | 2,498 | 22.9% |
| Net loss | (22,872) | -29.4% | (31,104) | -4.0% |

125.    In its 3Q22 Quarterly Report, DZSI presented information on revenue by source (3Q22 Quarterly Report, p. 23). 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 30). The table below shows the changes between the originally reported and restated amounts.

| Revenues by Source for Three Months Ended September 30, 2022 (in millions) | | | | |
|---|---|---|---|---|
| | 3Q22 Quarterly Report | | 3Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Products | 91.7 | 10.6% | 83.2 | 0.4% |
| Services and others | 15.7 | 185.5% | 15.7 | 185.5% |
| Total | 107.4 | 21.5% | 98.9 | 11.9% |

| Revenues by Source for Nine Months Ended September 30, 2022 (in millions) | | | | |
|---|---|---|---|---|
| | 3Q22 Quarterly Report | | 3Q22 Amended Quarterly Report | |
| | 2022 | % change | 2022 | % change |
| Products | 247.5 | 4.4% | 225.8 | (4.8)% |
| Services and others | 28.0 | 85.4% | 28.0 | 85.4% |
| Total | 275.5 | 9.2% | 253.8 | 0.6% |

126.    In its 3Q22 Quarterly Report, DZSI stated that the "[f]or the three months ended September 30, 2022, product revenue increased by *10.6% or $8.8 million to $91.7 million* from $82.9 million in the same period last year. The increase in product revenue during the period was primarily attributable to higher spending levels from our major customers in *Asia*…" (3Q22 Quarterly Report, p. 24). The 3Q22 Amended Quarterly Report revised this statement to "[f]or the three months ended September 30, 2022, product revenue increased by *0.4% or $0.3 million to $83.2 million* from $82.9 million in the same period last year. The increase in product revenue

during the period was primarily attributable to higher spending levels from our major customers in *Asia and EMEA*…" (3Q22 Amended Quarterly Report, p. 30).

127.    In its 3Q22 Quarterly Report, DZSI stated that the "[f]or the nine months ended September 30, 2022, product revenue increased by *4.4% or $10.4 million to $247.5 million from $237.1 million* in the same period last year. The *increase* in product revenue during the period was primarily attributable to *increased sales of our mobile transport and fixed broadband connectivity products and partly as a result of recovering from the impacts of the COVID-19 pandemic*." (3Q22 Quarterly Report, p. 24). The 3Q22 Amended Quarterly Report revised this statement to "[f]or the nine months ended September 30, 2022, product revenue decreased by *4.8% or $11.3 million to $225.8 million* from $237.1 million in the same period last year. The *decrease* in product revenue during the period was primarily attributable to *lower spending levels from our major customers in Asia and the impact of unfavorable foreign exchange rate fluctuations.*" (3Q22 Amended Quarterly Report, p. 30).

128.    In its 3Q22 Quarterly Report, DZSI presented information on reconciliation of net income (loss) to adjusted EBITDA in the section "NON-GAAP FINANCIAL MEASURES" (3Q22 Quarterly Report, p. 26). The 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 33). The table below shows the changes between the originally reported and restated amounts.

| Reconciliation of net income (loss) to adjusted EBITDA (Three months ended September 30, 2022) (in thousands) | | |
|---|---|---|
| | 3Q22 Quarterly Report | 3Q22 Amended Quarterly Report |
| Net income (loss) | (13,796) | (10,954) |
| Income tax provision (benefit) | 6,128 | (1,214) |
| Adjusted EBITDA | 3,730 | (770) |

| Reconciliation of net income (loss) to adjusted EBITDA (Nine months ended September 30, 2022) (in thousands) | | |
|---|---|---|
| | 3Q22 Quarterly Report | 3Q22 Amended Quarterly Report |
| Net income (loss) | (22,872) | (31,104) |
| Income tax provision (benefit) | 1,858 | 2,498 |
| Adjusted EBITDA | 324 | (7,268) |

129.    In its 3Q22 Quarterly Report, DZSI stated that the "Company had a net loss of **$13.8 million and $22.9 million** for the three and nine months ended September 30, 2022, respectively.… As of September 30, 2022, we had working capital of **$83.8 million**." (3Q22 Quarterly Report, p. 27). The 3Q22 Amended Quarterly Report revised this statement to the "Company had a net loss of **$11.0 million and $31.1 million** for the three and nine months ended September 30, 2022, respectively.... As of September 30, 2022, we had working capital of **$83.5 million.** " (3Q22 Amended Quarterly Report, p. 34).

130.    In its 3Q22 Quarterly Report, DZSI presented information the cash flow activities in the section "LIQUIDITY AND CAPITAL RESOURCES" (3Q22 Quarterly Report, p. 27). The 3Q22 Amended Quarterly Report revised several of those figures (3Q22 Amended Quarterly Report, p. 33). The table below shows the changes between the originally reported and restated amounts.

| Cash Flow Activities (Nine months ended September 30, 2022) (in thousands) | | |
|---|---|---|
| | 3Q22 Quarterly Report | 3Q22 Amended Quarterly Report |
| Net cash used in operating activities | (37,638) | (38,167) |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | (1,344) | (815) |

131.    In its 3Q22 Quarterly Report, DZSI stated that the "[n]et cash used in operating activities increased by **$22.6 million to $37.6 million** for the nine months ended September 30,

2022 from net cash used in operating activities of $15.1 million for the nine months ended September 30, 2021." (3Q22 Quarterly Report, p. 27). The 3Q22 Amended Quarterly Report revised this statement to the "[n]et cash used in operating activities increased *by $23.1 million to (38,167)* for the nine months ended September 30, 2022 from net cash used in operating activities of $15.1 million for the nine months ended September 30, 2021." (3Q22 Amended Quarterly Report, p. 35).

132.     In its 3Q22 Quarterly Report, DZSI stated that "[i]n the course of the evaluation of our disclosure controls and procedures, our principal executive officer and principal financial officer concluded our disclosure controls and procedures *were effective* as of September 30, 2022." (3Q22 Quarterly Report, p. 31). The 3Q22 Amended Quarterly Report revised this statement to "[i]n the course of the evaluation of our disclosure controls and procedures, our principal executive officer and principal financial officer concluded that our disclosure controls and procedures *were not effective* as of September 30, 2022, due to the existence of unremediated material weaknesses in internal control over financial reporting described below." (3Q22 Amended Quarterly Report, p. 38).

133.     The 3Q22 Amended Quarterly Report maintain that the "Company did not maintain effective internal control over financial reporting as of September 30, 2022, as a result of material weaknesses in the following areas:

> We did not maintain appropriately designed entity-level controls impacting the control environment and effective monitoring controls to prevent or detect material misstatements to the consolidated financial statements. These deficiencies were attributed to (i) inadequate oversight and accountability over the performance of control activities primarily in the Asia geographic region, (ii) ineffective identification and assessment of risks to properly design, implement, and maintain relevant controls for revenue recognition, (iii) inadequate education and training in certain areas important to financial reporting, and (iv) ineffective controls over ensuring consistent commitment to integrity and ethical values.

(3Q22 Amended Quarterly Report, p. 38).

134.    These material weaknesses further contributed to "additional weaknesses related to the control activities within certain business processes:

- *Asia Region* - We did not operate effective controls across substantially all of the Asia region's business processes that were in place to achieve timely, complete, and accurate financial accounting, reporting, and disclosures.

- *Revenue Recognition* - We did not appropriately design, implement and maintain effective controls over the revenue recognition process, relating to the proper application of Accounting Standards Codification Topic 606, *Revenue from Contracts with Customers*. The root cause of these control gaps was the inadequate or ineffective process level controls (including but not limited to controls around capturing and managing changes to customer order terms in the company's records, timely processing of customer product returns, oversight of 3rd party business partners, and evaluating non-standard customer shipping terms, and ensuring consistent commitment to integrity and ethical values in documenting and recording revenue arrangements.

- *Information Produced by the Entity* - We did not have effective controls over the adequate testing of reports used in the operation of controls.

- *Income Tax Controls* - We did not operate effective controls surrounding deferred tax assets and liabilities and timeliness of performance of controls.

- *Information Technology General Controls* - We did not operate effective information technology general controls ("ITGC's") in the areas of user access, segregation of duties, and data processing related to certain information technology systems.

(3Q22 Amended Quarterly Report, p. 38).


135.    Furthermore, in connection with the 3Q22 Quarterly Report, Defendant Vogt and Defendant Kawecki each certified that (1) they had reviewed the 3Q22 Quarterly Report; (2) "[the 3Q22 Quarterly Report] does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by [the 3Q22 Quarterly Report];" (3) the financial statements, and other financial information included in this

report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in [the 3Q22 Quarterly Report];" (4) they had "[d]esigned such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;" and (5) [e]valuated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation. (3Q22 Quarterly Report, Ex. 31.1 and 31.2).

### *2022 Annual Report*

136.    DZSI filed its annual report on Form 10-K for the year ended December 31, 2022 with the SEC on March 10, 2023 ("2022 Form 10-K"). Vogt and Kawecki signed the 2022 Form 10-K on behalf of the Company.

137.    DZSI filed its amended annual report on Form 10-K for the year ended December 31, 2022 with the SEC on August 13, 2024 ("2022 Form 10-K/A"). Defendant Vogt and Kawecki signed the 2022 Form 10-K/A on behalf of the Company.

138.    In its 2022 Form 10-K, DZSI presented information on revenue, expenses, and net loss in the subsection "Consolidated Results of Operation" (2022 Form 10-K, p. 27). The 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 38). The table below shows the changes between the originally reported and restated amounts.

| Consolidated Results of Operations – Loss Income (in thousands except percentage change) | | | | | | |
|---|---|---|---|---|---|---|
| | 2022 Form 10-K | | | 2022 Form 10-K/A | | |
| | 2022 | % of net revenue | Change from 2021 | 2022 | % of net revenue | Change from 2021 |

| | | | to 2022 | | | to 2022 |
|---|---|---|---|---|---|---|
| Net revenue | 375,691 | 100% | 7.3% | 357,528 | 100% | 2.1% |
| Cost of revenue | 257,335 | 68% | 11.9% | 244,046 | 68% | 6.1% |
| Gross profit | 118,356 | 32% | (1.6)% | 113,482 | 32% | (5.6)% |
| Research and product development | 56,124 | 15% | 19.3% | 56,124 | 16% | 19.3% |
| Selling, marketing, general and administrative | 85,371 | 23% | (5.4)% | 85,371 | 24% | (5.4)% |
| Impairment of long-lived assets | 827 | — | 52.3% | 827 | 1% | (52.3)% |
| Total operating expenses | 150,509 | 40% | 1.3% | 150,509 | 43% | (1.3)% |
| Operating loss | (32,153) | (9)% | (0.3)% | (37,027) | (10)% | 14.8% |
| Other income (expense), net | (1,837) | — | (280.1)% | (1,837) | 1% | (280.1)% |
| Loss before income taxes | (35,423) | (9)% | 12.6% | (40,306) | (11)% | 28.1% |
| Income tax provision (benefit) | 1,999 | 1% | (37.8)% | 964 | — | (70.0)% |
| Net loss | 37,431 | (10)% | 7.9% | (41,270) | (11)% | 19.0% |

139.    In its 2022 Form 10-K, DZSI presented information on revenue by source (2022 Form 10-K, p. 27). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 38). The table below shows the changes between the originally reported and restated amounts.

| Revenues by Source (in millions) | | | | |
|---|---|---|---|---|
| | 2022 Form 10-K | | 2022 Form 10-K/A | |
| | 2022 | % change from 2021 to 2022 | 2022 | % change from 2021 to 2022 |
| Products | 335.3 | 1.6% | 318.2 | (3.6)% |
| Services and others | 40.4 | 101.0% | 39.3 | 95.5% |
| Total | 375.7 | 7.3% | 357.5 | 2.1% |

140.    In its 2022 Form 10-K, DZSI stated that the "[o]ur revenues increased **7.3% or $25.5 million to $375.7 million** for 2022 compared to $350.2 million for 2021. The **increase** in product revenue during the period was attributable to **increased sales of access networking infrastructure**

*solutions across different product portfolios.*" (2022 Form 10-K, p. 27). The 2022 Form 10-K/A revised this statement to "[o]ur revenues increased *2.1% or $7.3 million to $357.5 million* for 2022 compared to $350.2 million for 2021. The *decrease* in product revenue during the period was primarily attributable to *lower spending levels from our major customers in Asia and negative impact of foreign exchange fluctuations, particularly related to revenue recorded in our South Korean and Japanese entities*." (2022 Form 10-K/A, p. 38).

141.    In its 2022 Form 10-K, DZSI presented information on effective tax rate in the subsection "Income Tax Provision (Benefit)" (2022 Form 10-K, p. 30). The 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 41). The table below shows the changes between the originally reported and restated amounts.

| Effective Tax Rate (in thousands except tax rate) | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Income (loss) before income taxes | (35,432) | (40,306) |
| Total tax provision (benefit) | 1,999 | 964 |
| Effective tax rate | -5.6% | -2.4% |

142.    In its 2022 Form 10-K, DZSI presented information on reconciliation of net income (loss) to adjusted EBITDA in the section "NON-GAAP FINANCIAL MEASURES" (2022 Form 10-K, p. 31). The 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 42). The table below shows the changes between the originally reported and restated amounts.

| Reconciliation of net income (loss) to adjusted EBITDA (Three months ended September 30, 2022) (in thousands) | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Net income (loss) | (37,431) | (41,270) |
| Income tax provision (benefit) | 1,999 | 964 |
| Adjusted EBITDA | (2,822) | (7,695) |

143.    In its 2022 Form 10-K, DZSI presented information the cash flow activities in the

section "LIQUIDITY AND CAPITAL RESOURCES" (2022 Form 10-K, p. 32). The 2022 Form 10-K/A revised several of those figures (2022 Form 10-K, p. 43). The table below shows the changes between the originally reported and restated amounts.

| Cash Flow Activities (in thousands) | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Net cash used in operating activities | 50,898 | 50,587 |
| Net cash provided by financing activities | 64,768 | 64,768 |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | 1,031 | (1,342) |

144.    In its 2022 Form 10-K, DZSI stated that the "effect of foreign exchange rate fluctuations on our consolidated financial position for the year ended December 31, 2022 was a net translation loss of *$4.1 million*." (2022 Form 10-K, p. 35). The 2022 Form 10-K/A revised this statement to the "effect of foreign exchange rate fluctuations on our consolidated financial position for the year ended December 31, 2022 was a net translation loss of *$4.5 million*." (2022 Form 10-K/A, p. 46).

145.    In its 2022 Form 10-K, DZSI presented information on its assets, liabilities and equity in its "Condensed Consolidated Balance Sheets" (2022 Form 10-K, p. 52). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 52). The table below shows the originally reported and restated amounts.

| | December 31, 2022 | | |
| | As Previously Reported | Adjustments | As Restated |
|---|---|---|---|
| **Assets** | | | |
| Current assets: | | | |
| Cash and cash equivalents | $ 34,347 | $ — | $ 34,347 |
| Restricted cash | 3,969 | — | 3,969 |
| Accounts receivable – trade, net | 153,780 | (19,309) (a)(d) | 134,471 |
| Other receivables | 16,144 | — | 16,144 |
| Inventories | 78,513 | 15,775 (a)(d) | 94,288 |
| Contract assets | 576 | — | 576 |
| Prepaid expenses and other current assets | 8,371 | (961) (b) | 7,410 |
| Total current assets | 295,700 | (4,495) | 291,205 |
| Property, plant and equipment, net | 9,478 | — | 9,478 |
| Right-of-use assets from operating leases | 12,606 | — | 12,606 |
| Goodwill | 19,952 | (7,358) (c) | 12,594 |
| Intangible assets, net | 31,742 | — | 31,742 |
| Other assets | 15,536 | — | 15,536 |
| Total assets | $ 385,014 | $ (11,853) | $ 373,161 |
| **Liabilities and Stockholders' Equity** | | | |
| Current liabilities: | | | |
| Accounts payable – trade | $ 121,225 | $ (2,558) (d) | $ 118,667 |
| Short-term debt – bank, trade facilities and secured borrowings | 9,706 | — | 9,706 |
| Current portion of long-term debt | 24,073 | — | 24,073 |
| Contract liabilities | 21,777 | (3,072) (a)(c) | 18,705 |
| Operating lease liabilities | 4,834 | — | 4,834 |
| Accrued and other liabilities | 27,559 | (1,997) (b) | 25,562 |
| Total current liabilities | 209,174 | (7,627) | 201,547 |
| Contract liabilities – non-current | 7,864 | (76) (a) | 7,788 |
| Operating lease liabilities – non-current | 11,417 | — | 11,417 |
| Pension liabilities | 11,021 | — | 11,021 |
| Other long-term liabilities | 2,806 | — | 2,806 |
| Total liabilities | 242,282 | (7,703) | 234,579 |
| Stockholders' equity: | | | |
| Common stock | 30 | — | 30 |
| Additional paid-in capital | 271,884 | — | 271,884 |
| Accumulated other comprehensive loss | (4,351) | (311) (a) | (4,662) |
| Accumulated deficit | (124,831) | (3,839) (a)(b) | (128,670) |
| Total stockholders' equity | 142,732 | (4,150) | 138,582 |
| Total liabilities and stockholders' equity | $ 385,014 | $ (11,853) | $ 373,161 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact of the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(c) Error corrections relating to the timing of revenue recognition with respect to ASSIA pre-acquisition customer projects.

(d) Error corrections relating to the classification of certain transactions on the Company's previously reported consolidated balance sheet.

(2022 Form 10-K/A, p. 59).

146.    In its 2022 Form 10-K, DZSI presented information on its comprehensive income (loss) in its "Condensed Consolidated Statements of Comprehensive Income (Loss)" (2022 Form 10-K, p. 41). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 53). The tables below show the originally reported and restated amounts.

| | Year ended December 31, 2022 | | |
| | As Previously Reported | Adjustments | As Restated |
|---|---|---|---|
| Net revenue | $ 375,691 | $ (18,163) (a) | $ 357,528 |
| Cost of revenue | 257,335 | (13,289) (a) | 244,046 |
| Gross profit | 118,356 | (4,874) | 113,482 |
| Operating expenses: | | | |
| Research and product development | 56,124 | — | 56,124 |
| Selling, marketing, general and administrative | 85,371 | — | 85,371 |
| Restructuring and other charges | 4,617 | — | 4,617 |
| Impairment of long-lived assets | 827 | — | 827 |
| Amortization of intangible assets | 3,570 | — | 3,570 |
| Total operating expenses | 150,509 | — | 150,509 |
| Operating loss | (32,153) | (4,874) | (37,027) |
| Interest expense, net | (1,442) | — | (1,442) |
| Other expense, net | (1,837) | — | (1,837) |
| Loss before income taxes | (35,432) | (4,874) | (40,306) |
| Income tax provision | 1,999 | (1,035) (b) | 964 |
| Net loss | (37,431) | (3,839) | (41,270) |
| | | | |
| Foreign currency translation adjustments | (4,172) | (311) (a) | (4,483) |
| Actuarial loss | 4,278 | — | 4,278 |
| Comprehensive loss | $ (37,325) | $ (4,150) | $ (41,475) |
| Net loss per share | | | |
| Basic | $ (1.33) | $ (0.14) | $ (1.47) |
| Diluted | $ (1.33) | $ (0.14) | $ (1.47) |
| Weighted average shares outstanding | | | |
| Basic | 28,085 | | 28,085 |
| Diluted | 28,085 | | 28,085 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

60

(2022 Form 10-K/A, p. 60).

147.    In its 2022 Form 10-K, DZSI presented information on stockholders' equity in its "Condensed Consolidated Statements of Stockholders' Equity" (2022 Form 10-K, p. 42). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 54). The tables below show the originally reported and restated amounts.

| Condensed Consolidated Statements of Stockholders' Equity (In thousands) | | | | | | |
|---|---|---|---|---|---|---|
| | 2022 Form 10-K | | | 2022 Form 10-K/A | | |
| | Accumulated other comprehensive loss | Accumulated deficit | Total stockholders' equity | Accumulated other comprehensive loss | Accumulated deficit | Total stockholders' equity |
| Net loss | — | (37,431) | (37,431) | | (41,270) | (41,270) |
| Other comprehensive loss | 174 | — | 174 | 137 | — | (137) |

| | | | | | |
|---|---|---|---|---|---|
| Balance as of December 31, 2022 | (4,351) | (124,831) | 142,732 | (4,662) | (128,670) | 138,582 |

148.    In its 2022 Form 10-K, DZSI presented information on its cash flow in its "Condensed Consolidated Statements of Cash Flows" (2022 Form 10-K, p. 43). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 55). The tables below show the originally reported and restated amounts.

| | Year ended December 31, 2022 | | |
|---|---|---|---|
| | As Previously Reported | Adjustments | As Restated |
| Cash flows from operating activities: | | | |
| Net loss | $ (37,431) | $ (3,839) (a)(b) | $ (41,270) |
| Adjustments to reconcile net loss to net cash provided by (used in) operating activities: | | | |
| Depreciation and amortization | 8,429 | — | 8,429 |
| Impairment of long-lived assets and non-cash restructuring | 827 | — | 827 |
| Amortization of deferred financing costs | 173 | — | 173 |
| Stock-based compensation | 15,802 | — | 15,802 |
| Provision for inventory write-down | 4,946 | — | 4,946 |
| Provision for credit losses, net of recoveries | (229) | — | (229) |
| Provision for sales returns | 2,556 | — | 2,556 |
| Provision for warranty expense | 656 | — | 656 |
| Unrealized loss (gain) on foreign currency transactions | 448 | — | 448 |
| Subsidiary dissolution | (68) | — | (68) |
| Loss (gain) of disposal of property, plant and equipment | (135) | — | (135) |
| Deferred taxes | — | — | — |
| Changes in operating assets and liabilities excluding effects of acquisition: | | | |
| Accounts receivable | (68,575) | 19,309 (a)(d) | (49,266) |
| Other receivable | (9,520) | — | (9,520) |
| Inventories | (28,219) | (15,775) (a)(d) | (43,994) |
| Contract assets | 1,488 | — | 1,488 |
| Prepaid expenses and other assets | (6,363) | 961 (b) | (5,402) |
| Accounts payable | 61,697 | (2,558) (d) | 59,139 |
| Contract liabilities | 1,031 | 4,210 (a) | 5,241 |
| Accrued and other liabilities | 1,589 | (1,997) (b) | (408) |
| Net cash provided by (used in) operating activities | (50,898) | 311 | (50,587) |
| Cash flows from investing activities: | | | |
| Proceeds from disposal of property, plant and equipment and other assets | 165 | — | 165 |
| Purchases of property, plant and equipment | (4,532) | — | (4,532) |
| Acquisition of business, net of cash acquired | (23,647) | — | (23,647) |
| Net cash used in investing activities | (28,014) | — | (28,014) |
| Cash flows from financing activities: | | | |
| Proceeds from issuance of common stock in public offerings, net of issuance costs | 30,774 | — | 30,774 |
| Proceeds from long-term borrowings | 25,000 | — | 25,000 |
| Repayments of long-term borrowings | (625) | — | (625) |
| Proceeds from short-term borrowings and line of credit, net | 4,000 | — | 4,000 |
| Proceeds from related party term loan | 5,041 | — | 5,041 |
| Payments for debt issue costs | (839) | — | (839) |
| Payments of contingent consideration | (558) | — | (558) |
| Proceeds from exercise of stock awards and employee stock plan purchases | 1,975 | — | 1,975 |
| Net cash provided by financing activities | 64,768 | — | 64,768 |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | (1,031) | (311) (a) | (1,342) |
| Net change in cash, cash equivalents and restricted cash | (15,175) | — | (15,175) |
| Cash, cash equivalents and restricted cash at beginning of period | 53,639 | — | 53,639 |
| Cash, cash equivalents and restricted cash at end of period | $ 38,464 | $ — | $ 38,464 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact of the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(d) Error corrections relating to the classification of certain transactions on the Company's previously reported consolidated balance sheet.

(2022 Form 10-K/A, p. 61).

149.    In its 2022 Form 10-K, DZSI stated that the "Company had a net loss of *$37.4 million*, $34.7 million, and $23.1 million for the years ended December 31, 2022, 2021, and 2020,

respectively. As of December 31, 2022, the Company had an accumulated deficit of *$124.8 million* and working capital of *$86.5 million.*" (2022 Form 10-K, p. 44). The 2022 Form 10-K/A revised this statement to the "Company had a net loss of *$41.3 million,* $34.7 million, and $23.1 million for the years ended December 31, 2022, 2021, and 2020, respectively. As of December 31, 2022, the Company had an accumulated deficit of $*128.7 million* and working capital of *$89.7 million.*" (2022 Form 10-K/A, p. 56).

150.    The 2022 Form 10-K/A added to the "Revenue Recognition" section that the "Company records deferred cost of revenue when the costs incurred are directly attributable to the production of goods shipped but not yet recognized as revenue due to performance obligations not being fulfilled, ensuring these costs are matched with future revenue when recognized." (2022 Form 10-K/A, p. 62).

151.    In its 2022 Form 10-K, DZSI presented information on revenue by source (2022 Form 10-K, p. 47). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 63). The table below shows the changes between the originally reported and restated amounts.

| Revenues by Source (in thousands) | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Products | 335,258 | 318,218 |
| Services and others | 40,433 | 39,310 |
| Total | 375,691 | 357,528 |

152.    In its 2022 Form 10-K, DZSI presented information on the provisional estimated fair values of the assets acquired and liabilities assumed at the date of the Company's acquisition of ASSIA Acquisition (2022 Form 10-K, p. 53). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 69). The table below shows the changes between the originally

reported and restated amounts.

| Provisional allocation of purchase consideration (in thousands) | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Contract liabilities | (19,550) | (12,192) |
| Goodwill | 13,807 | 6,449 |
| Total purchase consideration | 26,350 | 26,350 |

153.    In its 2022 Form 10-K, DZSI stated that the "purchase price allocation resulted in the recognition of goodwill of approximately *$13.8 million*, which included the experienced workforce and the expected synergies from combining operations" (2022 Form 10-K, p. 53). The 2022 Form 10-K/A revised this statement to the "purchase price allocation resulted in the recognition of goodwill of approximately *$6.4 million*, which included the experienced workforce and the expected synergies from combining operations." (2022 Form 10-K/A, p. 69).

154.    In its 2022 Form 10-K, DZSI presented information on the accrued liabilities (2022 Form 10-K, p. 55). The 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 71). The table below shows the changes between the originally reported and restated amounts.

| Accrued and other liabilities | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Accrued tax payable | 6,214 | 4,217 |
| Total | 27,559 | 25,562 |

155.    In its 2022 Form 10-K, DZSI stated that the "amount of revenue recognized during the year ended December 31, 2022 that was included in the prior period contract liability balance was *$6.0 million*." (2022 Form 10-K, p. 56). The 2022 Form 10-K/A revised this statement to the "amount of revenue recognized during the year ended December 31, 2022 that was included in the prior period contract liability balance was *$6.1* million." (2022 Form 10-K/A, p. 72).

156.    In its 2022 Form 10-K, DZSI presented information on activity related to goodwill in the subsection "Goodwill and Intangible Assets" (2022 Form 10-K, p. 57). The 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 73). The table below shows the changes between the originally reported and restated amounts.

| Activities Related to Goodwill (in thousands) | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Goodwill from acquisitions | 13,807 | 6,449 |
| Balance at end of period | 19,952 | 12,594 |

157.    In its 2022 Form 10-K, DZSI presented information on changes in accumulated other comprehensive income (loss) by component, net of tax, in the subsection "Changes in Accumulated Other Comprehensive Income (Loss)" (2022 Form 10-K, p. 60). The 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 76). The table below shows the changes between the originally reported and restated amounts.

| Accumulated other comprehensive income (in thousands) | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Foreign currency translation adjustments, net | (4,172) | (4,483) |
| Ending accumulated other comprehensive income | (4,351) | (4,662) |

158.    In its 2022 Form 10-K, DZSI presented information on net loss in the subsection "Net Loss Per Share" (2022 Form 10-K, p. 63). The 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 79). The table below shows the changes between the originally reported and restated amounts.

| Net Loss Per Share (in thousands) | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Net income (loss)/Net loss | (37,431) | (41,270) |
| Basic net loss per share | (1.33) | (1.47) |
| Diluted net loss per share | (1.33) | (1.47) |

159.    In its 2022 Form 10-K, DZSI presented information on income (loss) before income taxes in the subsection "Income Tax" (2022 Form 10-K, p. 64). The 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 80). The table below shows the changes between the originally reported and restated amounts.

| Geographical Breakdown of Income Before Income Taxes (in thousands) | | |
| --- | --- | --- |
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Income (loss) before taxes – Domestic | (33,496) | (34,906) |
| Income (loss) before taxes – Foreign | (1,936) | (5,400) |
| Income (loss) before taxes | (35,432) | (40,306) |

160.    In its 2022 Form 10-K, DZSI presented information on the components of tax provision applicable to loss before income taxes in the subsection "Income Tax" (2022 Form 10-K, p. 64). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 80). The table below shows the changes between the originally reported and restated amounts.

| Components of Tax Provision Applicable To Loss Before Income Taxes (in thousands) | | |
| --- | --- | --- |
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Federal | — | 32 |
| State | 89 | 88 |
| Foreign | 1,910 | 844 |
| Total current tax provision (benefit) | 1,999 | 964 |
| Total tax provision | 1,999 | 964 |

161.    In its 2022 Form 10-K, DZSI presented information on the reconciliation of the expected tax benefit to the actual tax provision in the subsection "Income Tax" (2022 Form 10-K, p. 64). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 80). The table below shows the changes between the originally reported and restated amounts.

| Reconciliation of The Expected Tax Benefit To The Actual Tax Provision (in thousands) |
| --- |

|  | 2022 Form 10-K | 2022 Form 10-K/A |
|---|---|---|
| Expected tax provision (benefit) at statutory rate | (7,441) | (8,465) |
| Current state taxes, net of federal benefit | 70 | 69 |
| Deferred state taxes, net of federal benefit | (1,122) | — |
| Foreign taxes | — | 107 |
| Foreign rate differential | (358) | (449) |
| Valuation allowance | 2,976 | 3,744 |
| Uncertain tax positions | 953 | — |
| Global intangible low taxed income | 5,690 | 5,676 |
| Share-based compensation | 1,862 | 1,835 |
| Permanent differences | 117 | 111 |
| Tax credits | (1,152) | 945 |
| Other | 404 | (2,177) |
| Total tax provision (benefit) | 1,999 | (432) |

162.    In its 2022 Form 10-K, DZSI presented information on significant components of the Company's deferred tax assets and liabilities in the subsection "Income Tax" (2022 Form 10-K, p. 65). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 81). The table below shows the changes between the originally reported and restated amounts.

| Significant Components of Deferred Tax Assets And Liabilities (in thousands) | | |
|---|---|---|
|  | 2022 Form 10-K | 2022 Form 10-K/A |
| Deferred tax assets: | 20,050 | 22,873 |
| Net operating loss carryforwards | 4,805 | 4,702 |
| Tax credit carryforwards | 3,062 | 2,815 |
| Fixed assets and intangible assets | 9,491 | 8,295 |
| Inventory and other reserves | 3,868 | 3,889 |
| Operating lease liability | 5,674 | 6,182 |
| Capitalized research and experimental expenditures | 6,199 | 8,568 |
| Other | 53,149 | 57,324 |
| Gross deferred tax assets | (49,038) | (53,401) |
| Less valuation allowance |  | 3,923 |
| Deferred tax liabilities: | (835) |  |
| Fixed assets and intangible assets | (2,886) | (771) |
| Operating lease right-of-use-asset | (390) | (2,907) |
| Other assets | (4,111) | (245) |
| Gross deferred tax liabilities | 20,050 | (3,923) |
| Total net deferred tax assets | — | — |

163.    In its 2022 Form 10-K, DZSI stated that the "[f]or the years ended December 31,

2022 and 2021, the net changes in the valuation allowance were an increase *of $3.0 million* and $14.0 million, respectively." (2022 Form 10-K, p. 65). The 2022 Form 10-K/A revised this statement to the "the "[f]or the years ended December 31, 2022 and 2021, the net changes in the valuation allowance were an increase *of $7.4 million* and $14.0 million, respectively." (2022 Form 10-K/A, p. 81).

164.     In its 2022 Form 10-K, DZSI stated that:

As of December 31, 2022, the Company had net operating loss carryforwards for federal and state income tax purposes of approximately *$27.7 million and $31.5 million,* respectively. Approximately *$6.6 million* of the federal losses expire in 2037, whereas approximately *$21.1 million* of the losses have an indefinite life. Approximately *$28.8 million* of the state losses begin to expire in various years beginning in 2023, whereas approximately $2.7 million of the loss carryforwards have an indefinite life. As of December 31, 2022, the Company had German federal and state net operating losses of approximately *$28.9 million and $27.9 million* respectively, which do not expire and are carried forward indefinitely, and Canadian net operating losses of approximately *$5.1 million* which may be carried forward for 20 years and begin to expire in 2039.

 (2022 Form 10-K, p. 65).

165.     The 2022 Form 10-K/A revised this statement to:

As of December 31, 2022, the Company had net operating loss carryforwards for federal and state income tax purposes of approximately *$31.9 million and $30.0 million,* respectively. Approximately *$10.9 million* of the federal losses expire beginning in 2037, whereas approximately *$21.0 million* of the losses have an indefinite life. Approximately *$27.3 million* of the state losses begin to expire in various years beginning in 2023, whereas approximately $2.7 million of the loss carryforwards have an indefinite life. As of December 31, 2022, the Company had German federal and state net operating losses of approximately *$33.5 million and $32.8 million* respectively, which do not expire and are carried forward indefinitely, and Canadian net operating losses of approximately *$8.1 million* which may be carried forward for 20 years and begin to expire in 2039.

(2022 Form 10-K/A, p. 81).

166.     In its 2022 Form 10-K, DZSI added that "[i]t is possible that the Company experienced a second ownership change in 2019, subsequent to the above mentioned ownership change in

66

September 2016 which could significantly limit the use of its remaining NOL carryforwards. The company intends to complete a thorough analysis with the assistance of subject matter expert to determine if in fact and on what date, a subsequent ownership change has occurred and to what extent the Company's NOL carryforwards are impacted." (2022 Form 10-K/A, p. 81).

167.    In its 2022 Form 10-K, DZSI presented information on reconciliation of the beginning and ending unrecognized tax benefit amounts (in thousands) in the subsection "Income Tax" (2022 Form 10-K, p. 66). 2022 Form 10-K/A revised several of those figures (2022 Form 10-K/A, p. 82). The table below shows the changes between the originally reported and restated amounts.

| Reconciliation of The Beginning and Ending Unrecognized Tax Benefit Amounts | | |
|---|---|---|
| | 2022 Form 10-K | 2022 Form 10-K/A |
| Balance at the beginning of the year | 4,188 | 4,188 |
| Increases (decreases) related to prior year's tax positions | (31) | — |
| Increases related to current year tax positions | 983 | 1,025 |
| Balance at the end of year | 5,140 | 5,213 |

168.    In its 2022 Form 10-K, DZSI recognized that a material weakness in the Company's internal control over financial reporting existed at December 31, 2022 and that DZSI's disclosure controls and procedures were not effective as of December 31, 2022. (2022 Form 10-K, p. 73). The 2022 Form 10-K further stated that:

> In the fourth quarter of 2022, the Company entered a significant sales agreement with an existing customer which was subject to unique delivery terms. In reviewing the accounting for the revenue transaction, our management identified a deficiency in the effectiveness of a control intended to properly document and review relevant facts in connection with revenue recognition related to such transaction. Accordingly, a material error was detected in recorded revenue in our 2022 preliminary consolidated financial statements as a result of this misapplication of U.S. GAAP. ***The December 31, 2022 consolidated financial statements included in this Annual Report on Form 10-K and in our earnings press***

*release filed on February 16, 2023 with our Current Report on Form 8-K have been corrected prior to issuance.*

(2022 Form 10-K, p. 73).

169.    The 2022 Form 10-K/A, on the other hand, described the material weakness as:

We did not maintain appropriately designed entity-level controls impacting the control environment and effective monitoring controls to prevent or detect material misstatements to the consolidated financial statements. These deficiencies were attributed to (i) inadequate oversight and accountability over the performance of control activities primarily in the Asia geographic region, (ii) ineffective identification and assessment of risks to properly design, implement, and maintain relevant controls for revenue recognition, (iii) inadequate education and training in certain areas important to financial reporting, and (iv) ineffective controls over ensuring consistent commitment to integrity and ethical values.

(2022 Form 10-K/A, p. 90).

170.    These material weaknesses further contributed to "additional weaknesses related to

the control activities within certain business processes:

- *Asia Region* - We did not operate effective controls across substantially all of the Asia region's business processes that were in place to achieve timely, complete, and accurate financial accounting, reporting, and disclosures.

- *Revenue Recognition* - We did not appropriately design, implement and maintain effective controls over the revenue recognition process, relating to the proper application of Accounting Standards Codification Topic 606, *Revenue from Contracts with Customers*. The root cause of these control gaps was the inadequate or ineffective process level controls (including but not limited to controls around capturing and managing changes to customer order terms in the company's records, timely processing of customer product returns, oversight of 3rd party business partners, and evaluating non-standard customer shipping terms, and ensuring consistent commitment to integrity and ethical values in documenting and recording revenue arrangements.

- *Information Produced by the Entity* - We did not have effective controls over the adequate testing of reports used in the operation of controls.

- *Income Tax Controls* - We did not operate effective controls surrounding deferred tax assets and liabilities and timeliness of performance of controls.

- *Information Technology General Controls* - We did not operate effective information technology general controls ("ITGC's") in the areas of user access,

segregation of duties, and data processing related to certain information technology systems.

(2022 Form 10-K/A, p. 90).

171.    Furthermore, in connection with the 2022 Form 10-K, Defendant Vogt and Defendant Kawecki each certified that (1) they had reviewed the 2022 Form 10-K; (2) "[the 2022 Form 10-K] does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by [the 2022 Form 10-K];" (3) the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in [the 2022 Form 10-K];" (4) they had "[d]esigned such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide *reasonable assurance regarding the reliability of financial reporting* and the *preparation of financial statements for external purposes in accordance with generally accepted accounting principles;*" and (5) [e]valuated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation. (2022 Form 10-K, Ex. 31.1 and 31.2).

*1Q23 Earnings Release and Quarterly Report*

172.    DZSI filed its Form 10-Q for the quarter ended March 31, 2023 on May 9, 2023 ("1Q23 Quarterly Report"). Vogt and Kawecki signed the 1Q23 Quarterly Report on behalf of the Company.

173.    DZSI filed an amended Form 10-Q/A for the quarter ended March 31, 2023 on August 13, 2024 ("1Q23 Amended Quarterly Report"). Vogt and Kawecki signed the 1Q23

Amended Quarterly Report on behalf of the Company.

174.    In its 1Q23 Quarterly Report, DZSI presented information on its assets, liabilities and equity in its "Unaudited Condensed Consolidated Balance Sheets" (1Q23 Quarterly Report, p. 3). The 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 3). The table below shows the changes between the originally reported and restated amounts.

| | March 31, 2023 | | |
| | As Previously Reported | Adjustments | As Restated |
|---|---|---|---|
| **Assets** | | | |
| Current assets: | | | |
| Cash and cash equivalents | $ 28,892 | $ — | $ 28,892 |
| Restricted cash | 1,975 | | 1,975 |
| Accounts receivable - trade, net | 141,029 | (34,738) (a) | 106,291 |
| Other receivables | 21,518 | (766) (d) | 20,752 |
| Inventories | 69,722 | 27,589 (a)(d) | 97,311 |
| Contract assets | 605 | — | 605 |
| Prepaid expenses and other current assets | 10,689 | (281) (b) | 10,408 |
| Total current assets | 274,430 | (8,196) | 266,234 |
| Property, plant and equipment, net | 7,135 | | 7,135 |
| Right-of-use assets from operating leases | 11,971 | — | 11,971 |
| Goodwill | 19,952 | (7,358) (c) | 12,594 |
| Intangible assets, net | 30,422 | | 30,422 |
| Other assets | 17,013 | — | 17,013 |
| Total assets | $ 360,923 | $ (15,554) | $ 345,369 |
| **Liabilities and Stockholders' Equity** | | | |
| Current liabilities: | | | |
| Accounts payable - trade | $ 107,904 | $ — | $ 107,904 |
| Short-term debt – bank, trade facilities and secured borrowings | 16,746 | | 16,746 |
| Current portion of long-term debt | 23,660 | — | 23,660 |
| Contract liabilities | 19,476 | (2,862) (a)(c) | 16,614 |
| Operating lease liabilities | 4,859 | | 4,859 |
| Accrued and other liabilities | 29,615 | (1,970) (b) | 27,645 |
| Total current liabilities | 202,260 | (4,832) | 197,428 |
| Long-term debt | — | | — |
| Contract liabilities - non-current | 6,636 | (52) (a) | 6,584 |
| Operating lease liabilities - non-current | 10,499 | — | 10,499 |
| Pension liabilities | 11,060 | | 11,060 |
| Other long-term liabilities | 2,583 | — | 2,583 |
| Total liabilities | 233,038 | (4,884) | 228,154 |
| Stockholders' equity: | | | |
| Common stock | 31 | — | 31 |
| Additional paid-in capital | 276,282 | | 276,282 |
| Accumulated other comprehensive loss | (6,462) | (149) (a) | (6,611) |
| Accumulated deficit | (141,966) | (10,521) (a)(b) | (152,487) |
| Total stockholders' equity | 127,885 | (10,670) | 117,215 |
| Total liabilities and stockholders' equity | $ 360,923 | $ (15,554) | $ 345,369 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(c) Error corrections relating to the timing of revenue recognition with respect to ASSIA pre-acquisition customer projects.

(d) Error corrections relating to the classification of certain transactions on the Company's previously reported consolidated balance sheet.

(1Q23 Amended Quarterly Report, p. 9).

| | December 31, 2022 | | | | |
| | As Previously Reported | | Adjustments | | As Restated |
| **Assets** | | | | | |
| Current assets: | | | | | |
| Cash and cash equivalents | $ | 34,347 | $ | — | $ | 34,347 |
| Restricted cash | | 3,969 | | — | | 3,969 |
| Accounts receivable - trade, net | | 153,780 | | (19,309) (a)(d) | | 134,471 |
| Other receivables | | 16,144 | | — | | 16,144 |
| Inventories | | 78,513 | | 15,775 (a)(d) | | 94,288 |
| Contract assets | | 576 | | — | | 576 |
| Prepaid expenses and other current assets | | 8,371 | | (961) (b) | | 7,410 |
| Total current assets | | 295,700 | | (4,495) | | 291,205 |
| Property, plant and equipment, net | | 9,478 | | — | | 9,478 |
| Right-of-use assets from operating leases | | 12,606 | | — | | 12,606 |
| Goodwill | | 19,952 | | (7,358) (c) | | 12,594 |
| Intangible assets, net | | 31,742 | | — | | 31,742 |
| Other assets | | 15,536 | | — | | 15,536 |
| Total assets | $ | 385,014 | $ | (11,853) | $ | 373,161 |
| **Liabilities and Stockholders' Equity** | | | | | |
| Current liabilities: | | | | | |
| Accounts payable - trade | $ | 121,225 | $ | (2,558) (d) | $ | 118,667 |
| Short-term debt – bank, trade facilities and secured borrowings | | 9,706 | | — | | 9,706 |
| Current portion of long-term debt | | 24,073 | | — | | 24,073 |
| Contract liabilities | | 21,777 | | (3,072) (a)(c) | | 18,705 |
| Operating lease liabilities | | 4,834 | | — | | 4,834 |
| Accrued and other liabilities | | 27,559 | | (1,997) (b) | | 25,562 |
| Total current liabilities | | 209,174 | | (7,627) | | 201,547 |
| Long-term debt | | — | | — | | — |
| Contract liabilities - non-current | | 7,864 | | (76) (a) | | 7,788 |
| Operating lease liabilities - non-current | | 11,417 | | — | | 11,417 |
| Pension liabilities | | 11,021 | | — | | 11,021 |
| Other long-term liabilities | | 2,806 | | — | | 2,806 |
| Total liabilities | | 242,282 | | (7,703) | | 234,579 |
| Stockholders' equity: | | | | | |
| Common stock | | 30 | | — | | 30 |
| Additional paid-in capital | | 271,884 | | — | | 271,884 |
| Accumulated other comprehensive loss | | (4,351) | | (311) (a) | | (4,662) |
| Accumulated deficit | | (124,831) | | (3,839) (a)(b) | | (128,670) |
| Total stockholders' equity | | 142,732 | | (4,150) | | 138,582 |
| Total liabilities and stockholders' equity | $ | 385,014 | $ | (11,853) | $ | 373,161 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(c) Error corrections relating to the timing of revenue recognition with respect to ASSIA pre-acquisition customer projects.

(d) Error corrections relating to the classification of certain transactions on the Company's previously reported consolidated balance sheet.

(1Q23 Amended Quarterly Report, p. 10).

175.     In its 1Q23 Quarterly Report, DZSI presented information on its comprehensive income (loss) in its "Unaudited Condensed Consolidated Statements of Comprehensive Income (Loss)" (1Q23 Quarterly Report, p. 4). The 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 4). The table below shows the changes between the originally reported and restated amounts.

| | Three Months Ended March 31, 2023 | | |
| --- | --- | --- | --- |
| | As Previously Reported | Adjustments | As Restated |
| Net revenue | $ 90,812 | $ (21,000) (a) | $ 69,812 |
| Cost of revenue | 60,985 | (13,667) (a) | 47,318 |
| Gross profit | 29,827 | (7,333) | 22,494 |
| Operating expenses: | | | |
| Research and product development | 14,851 | — | 14,851 |
| Selling, marketing, general and administrative | 24,781 | — | 24,781 |
| Restructuring and other charges | 4,152 | — | 4,152 |
| Amortization of intangible assets | 1,271 | — | 1,271 |
| Total operating expenses | 45,055 | — | 45,055 |
| Operating loss | (15,228) | (7,333) | (22,561) |
| Interest expense, net | (792) | — | (792) |
| Other income, net | 728 | — | 728 |
| Loss before income taxes | (15,292) | (7,333) | (22,625) |
| Income tax provision (benefit) | 1,843 | (651) (b) | 1,192 |
| Net loss | (17,135) | (6,682) | (23,817) |
| | | | |
| Foreign currency translation adjustments | (2,051) | 162 (a) | (1,889) |
| Actuarial loss | (60) | — | (60) |
| Comprehensive loss | $ (19,246) | $ (6,520) | $ (25,766) |
| Net loss per share | | | |
| Basic | $ (0.55) | $ (0.22) | $ (0.77) |
| Diluted | $ (0.55) | $ (0.22) | $ (0.77) |
| Weighted average shares outstanding | | | |
| Basic | 31,045 | | 31,045 |
| Diluted | 31,045 | | 31,045 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(1Q23 Amended Quarterly Report, p. 11).

| | Three Months Ended March 31, 2022 | | |
| --- | --- | --- | --- |
| | As Previously Reported | Adjustments | As Restated |
| Net revenue | $ 77,040 | $ (5,050) (a) | $ 71,990 |
| Cost of revenue | 50,215 | (3,616) (a) | 46,599 |
| Gross profit | 26,825 | (1,434) | 25,391 |
| Operating expenses: | | | |
| Research and product development | 11,844 | — | 11,844 |
| Selling, marketing, general and administrative | 17,742 | — | 17,742 |
| Restructuring and other charges | 436 | — | 436 |
| Amortization of intangible assets | 294 | — | 294 |
| Total operating expenses | 30,316 | — | 30,316 |
| Operating loss | (3,491) | (1,434) | (4,925) |
| Interest income | 37 | | 37 |
| Interest expense | (127) | — | (127) |
| Other expense, net | (800) | — | (800) |
| Loss before income taxes | (4,381) | (1,434) | (5,815) |
| Income tax provision (benefit) | (1,333) | 3,104 (b) | 1,771 |
| Net loss | (3,048) | (4,538) | (7,586) |
| | | | |
| Foreign currency translation adjustments | (268) | — | (268) |
| Comprehensive loss | $ (3,316) | $ (4,538) | $ (7,854) |
| Net loss per share | | | |
| Basic | $ (0.11) | $ (0.17) | $ (0.28) |
| Diluted | $ (0.11) | $ (0.17) | $ (0.28) |
| Weighted average shares outstanding | | | |
| Basic | 27,530 | | 27,530 |
| Diluted | 27,530 | | 27,530 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(1Q23 Amended Quarterly Report, p. 12).

176.    In its 1Q23 Quarterly Report, DZSI presented information on its stockholders' equity in its "Unaudited Condensed Consolidated Statements of Stockholders' Equity" (1Q23 Quarterly Report, p. 5). The 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 5). The table below shows the changes between the originally reported and restated amounts.

| Unaudited Condensed Consolidated Statements of Stockholders' Equity (In thousands) | | | | | |
|---|---|---|---|---|---|
| | 1Q23 Quarterly Report | | | 1Q23 Amended Quarterly Report | | |
| | Accumulated other comprehensive loss | Accumulated deficit | Total stockholders' equity | Accumulated other comprehensive loss | Accumulated deficit | Total stockholders' equity |
| Balance as of December 31, 2022 | (4,351) | (124,831) | 142,732 | (4,662) | (128,670) | 138,582 |
| Net income (loss) | — | (17,135) | (17,135) | — | (23,817) | (23,817) |
| Other comprehensive loss | (2,111) | — | (2,111) | (1,949) | — | (1,949) |
| Balance as of March 31, 2023 | (6,462) | (141,966) | 127,885 | (6,611) | (152,487) | 117,215 |
| Net income (loss) | — | (3,048) | (3,048) | — | (7,586) | (7,586) |
| Balance as of March 31, 2022 | (4,793) | (90,448) | 130,949 | (4,793) | (94,986) | 126,411 |

177.    In its 1Q23 Quarterly Report, DZSI presented information on cash flow in its "Unaudited Condensed Consolidated Statements of Cash Flows" (1Q23 Quarterly Report, p. 6). The 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 6). The table below shows the changes between the originally reported and restated amounts.

| | Three Months Ended March 31, 2023 | | |
| --- | --- | --- | --- |
| | As Previously Reported | Adjustments | As Restated |
| Cash flows from operating activities: | | | |
| Net loss | $ (17,135) | $ (6,682) (a)(b) | $ (23,817) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | |
| Depreciation and amortization | 2,465 | — | 2,465 |
| Amortization of deferred financing costs | 60 | — | 60 |
| Stock-based compensation | 4,486 | — | 4,486 |
| Provision for inventory write-down | 1,086 | — | 1,086 |
| Provision for credit losses, net of recoveries | (184) | — | (184) |
| Provision for sales returns | 541 | — | 541 |
| Provision for warranty | 70 | — | 70 |
| Unrealized loss on foreign currency transactions | 1,396 | — | 1,396 |
| Loss on disposal of property, plant and equipment | 40 | — | 40 |
| Changes in operating assets and liabilities: | | | |
| Accounts receivable | 11,033 | 15,433 (a)(d) | 26,466 |
| Other receivable | (5,511) | (1,938) (d) | (7,449) |
| Inventories | 7,051 | (9,111) (a)(d) | (2,060) |
| Contract assets | (29) | — | (29) |
| Prepaid expenses and other assets | (3,138) | (680) (b) | (3,818) |
| Accounts payable | (13,875) | 2,559 (d) | (11,316) |
| Contract liabilities | (3,493) | 228 (a) | (3,265) |
| Accrued and other liabilities | 131 | 28 (b) | 159 |
| Net cash used in operating activities | (15,006) | (163) | (15,169) |
| Cash flows from investing activities: | | | |
| Proceeds from disposal of property, plant and equipment and other assets | 1,790 | — | 1,790 |
| Purchases of property, plant and equipment | (775) | — | (775) |
| Net cash provided by investing activities | 1,015 | — | 1,015 |
| Cash flows from financing activities: | | | |
| Repayments of long-term borrowings | (313) | — | (313) |
| Proceeds from short-term borrowings and line of credit, net | 8,918 | — | 8,918 |
| Proceeds from related party term loan | 4,059 | — | 4,059 |
| Repayments of related party term loan | (5,845) | — | (5,845) |
| Payments for debt issue costs | (122) | — | (122) |
| Proceeds from exercise of stock awards and employee stock plan purchases | (87) | — | (87) |
| Net cash provided by financing activities | 6,610 | — | 6,610 |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | (67) | 163 (a) | 96 |
| Net change in cash, cash equivalents and restricted cash | (7,448) | — | (7,448) |
| Cash, cash equivalents and restricted cash at beginning of period | 38,464 | — | 38,464 |
| Cash, cash equivalents and restricted cash at end of period | $ 31,016 | $ — | $ 31,016 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(d) Error corrections relating to the classification of certain transactions on the Company's previously reported consolidated balance sheet.

(1Q23 Amended Quarterly Report, p. 13).

| | Three Months Ended March 31, 2022 | | |
| --- | --- | --- | --- |
| | As Previously Reported | Adjustments | As Restated |
| Cash flows from operating activities: | | | |
| Net loss | $ (3,048) | $ (4,538) (a)(b) | $ (7,586) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | |
| Depreciation and amortization | 1,081 | — | 1,081 |
| Stock-based compensation | 2,671 | — | 2,671 |
| Provision for inventory write-down | 705 | — | 705 |
| Provision for credit losses, net of recoveries | (752) | — | (752) |
| Provision for sales returns | 1,448 | — | 1,448 |
| Provision for warranty expense | 121 | — | 121 |
| Unrealized loss on foreign currency transactions | 874 | — | 874 |
| Subsidiary dissolution | (68) | — | (68) |
| Changes in operating assets and liabilities: | | | |
| Accounts receivable | 2,761 | 3,657 (a) | 6,418 |
| Other receivable | 126 | — | 126 |
| Inventories | (10,931) | (3,626) (a) | (14,557) |
| Contract assets | 1,261 | — | 1,261 |
| Prepaid expenses and other assets | (7,577) | 3,020 (b) | (4,557) |
| Accounts payable | 1,586 | — | 1,586 |
| Contract liabilities | (1,446) | 1,403 (a) | (43) |
| Accrued and other liabilities | 456 | 84 (b) | 540 |
| Net cash used in operating activities | (10,732) | — | (10,732) |
| Cash flows from investing activities: | | | |
| Purchases of property, plant and equipment | (1,317) | — | (1,317) |
| Net cash used in investing activities | (1,317) | — | (1,317) |
| Cash flows from financing activities: | | | |
| Payments for debt issue costs | (178) | — | (178) |
| Proceeds from exercise of stock awards and employee stock plan purchases | 156 | — | 156 |
| Net cash used in financing activities | (22) | — | (22) |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | (903) | — | (903) |
| Net increase in cash, cash equivalents and restricted cash | (12,974) | — | (12,974) |
| Cash, cash equivalents and restricted cash at beginning of period | 53,639 | — | 53,639 |
| Cash, cash equivalents and restricted cash at end of period | $ 40,665 | $ — | $ 40,665 |

The impact of each error for the corresponding period in the above table is described below:

(a) Error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(b) Tax impact on the error corrections relating to the timing of revenue recognition with respect to certain customer projects.

(1Q23 Amended Quarterly Report, p. 12)

178.    In its 1Q23 Quarterly Report, DZSI presented information on revenues by product technology (1Q23 Quarterly Report, p. 8). 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 15). The table below highlights the changes between the originally reported and restated amounts

| Revenues by Product Technology (Three months ended in March 31) (in thousands) | | | | |
|---|---|---|---|---|
| | 1Q23 Quarterly Report | | 1Q23 Amended Quarterly Report | |
| | 2023 | 2022 | 2023 | 2022 |
| Access Networking Infrastructure | 79,459 | 72,462 | 58,496 | 67,412 |
| Cloud Software & Services | 11,353 | 4,578 | 11,316 | 4,578 |
| Total | 90,812 | 77,040 | 69,812 | 71,990 |

179.    In its 1Q23 Quarterly Report, DZSI presented information on the provisional estimated fair values of the assets acquired and liabilities assumed at the date of the Company's acquisition of ASSIA Acquisition (1Q23 Quarterly Report, p. 11). The 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 17). The table below shows the changes between the originally reported and restated amounts.

| Provisional allocation of purchase consideration (in thousands) | | |
|---|---|---|
| | 1Q23 Quarterly Report | 1Q23 Amended Quarterly Report |
| Contract liabilities | (19,550) | (12,192) |
| Goodwill | 13,807 | 6,449 |
| Total purchase consideration | 26,350 | 26,350 |

180.    In its 1Q23 Quarterly Report, DZSI stated that the "amount of revenue recognized in the three months ended March 31, 2023 that was included in the prior period contract liability balance was **$7.4 million**." (1Q23 Quarterly Report, p. 14). The 1Q23 Amended Quarterly Report revised this statement to the "mount of revenue recognized in the three months ended March 31, 2023 that was included in the prior period contract liability balance was **$8.5 million**." (1Q23

Amended Quarterly Report, p. 20).

181.    In its 1Q23 Quarterly Report, DZSI presented information on activity related to goodwill in the subsection "Goodwill and Intangible Assets" (1Q23 Quarterly Report, p. 14). 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 20). The table below shows the changes between the originally reported and restated amounts.

| Activities Related to Goodwill (2023) (in thousands) | | |
|---|---|---|
| | 1Q23 Quarterly Report | 1Q23 Amended Quarterly Report |
| Balance at the beginning of period, gross | 20,955 | 13,597 |
| Balance at end of period | 19,952 | 12,594 |

182.    In its 1Q23 Quarterly Report, DZSI presented information on net loss in the subsection "Net Loss Per Share" (1Q23 Quarterly Report, p. 20). 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 25). The table below shows the changes between the originally reported and restated amounts.

| Net Loss Per Share (in thousands) | | | | |
|---|---|---|---|---|
| 1Q23 Quarterly Report | | | 1Q23 Amended Quarterly Report | |
| | 2023 | 2022 | 2023 | 2022 |
| Net income (loss)/Net loss | (17,135) | (3,048) | 23,817 | (7,586) |
| Basic net loss per share | (0.55) | (0.11) | 0.77 | (0.28) |
| Diluted net loss per share | (0.55) | (0.11) | 0.77 | (0.28) |

183.    Furthermore, 1Q23 Amended Quarterly Report added that the "total amount of unrecognized tax benefits, including interest and penalties, as of March 31, 2023 was $5.2 million. There were no significant changes to unrecognized tax benefits during the three months ended March 31, 2023. The Company does not anticipate any significant changes with respect to unrecognized tax benefits within the next twelve months." (1Q23 Amended Quarterly Report, p.

27).

184.    In its 1Q23 Quarterly Report, DZSI presented information on revenue, expenses, and net loss in the section "Results of Operation" (1Q23 Quarterly Report, p. 26). The 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 31). The tables below show the originally reported and restated amounts.

| | Three months ended March 31, | | | | |
|---|---|---|---|---|---|
| | 2023 | % of net revenue | 2022 | % of net revenue | Increase (Decrease) |
| Net revenue | $ 90,812 | 100 % | $ 77,040 | 100 % | 17.9 % |
| Cost of revenue | 60,985 | 67 % | 50,215 | 65 % | 21.4 % |
| Gross profit | 29,827 | 33 % | 26,825 | 35 % | 11.2 % |
| Operating expenses: | | | | | |
| Research and product development | 14,851 | 16 % | 11,844 | 15 % | 25.4 % |
| Selling, marketing, general and administrative | 24,781 | 27 % | 17,742 | 23 % | 39.7 % |
| Restructuring and other charges | 4,152 | 5 % | 436 | 1 % | 852.3 % |
| Amortization of intangible assets | 1,271 | 1 % | 294 | 1 % | 332.3 % |
| Total operating expenses | 45,055 | 49 % | 30,316 | 40 % | 48.6 % |
| Operating loss | (15,228) | (16)% | (3,491) | (5)% | 336.2 % |
| Interest expense, net | (792) | (1)% | (90) | — % | 780.0 % |
| Other income (expense), net | 728 | 1 % | (800) | (1)% | (191.0)% |
| Loss before income taxes | (15,292) | (16)% | (4,381) | (6)% | 249.1 % |
| Income tax provision | 1,843 | 2 % | (1,333) | (2)% | (238.3)% |
| Net loss | $ (17,135) | (18)% | $ (3,048) | (4)% | 462.2 % |

Net Revenue
The following table presents our revenues by product technology (dollars in thousands):

(1Q23 Quarterly Report, p. 26).

| | Three months ended March 31, | | | | |
|---|---|---|---|---|---|
| | 2023 (As Restated) | % of net revenue (As Restated) | 0 (As Restated) | % of net revenue (As Restated) | Increase (Decrease) (As Restated) |
| Net revenue | $ 69,812 | 100 % | $ 71,990 | 100 % | (3.0)% |
| Cost of revenue | 47,318 | 68 % | 46,599 | 65 % | 1.5 % |
| Gross profit | 22,494 | 32 % | 25,391 | 35 % | (11.4)% |
| Operating expenses: | | | | | |
| Research and product development | 14,851 | 21 % | 11,844 | 16 % | 25.4 % |
| Selling, marketing, general and administrative | 24,781 | 35 % | 17,742 | 25 % | 39.7 % |
| Restructuring and other charges | 4,152 | 6 % | 436 | 1 % | 852.3 % |
| Amortization of intangible assets | 1,271 | 2 % | 294 | 1 % | 332.3 % |
| Total operating expenses | 45,055 | 64 % | 30,316 | 43 % | 48.6 % |
| Operating loss | (22,561) | (32)% | (4,925) | (7)% | 358.1 % |
| Interest expense, net | (792) | (1)% | (90) | — % | 780.0 % |
| Other income (expense), net | 728 | 1 % | (800) | (1)% | (191.0)% |
| Loss before income taxes | (22,625) | (32)% | (5,815) | (9)% | 289.3 % |
| Income tax provision | 1,192 | 2 % | 1,771 | 2 % | (32.7)% |
| Net loss | $ (23,817) | (34)% | $ (7,586) | (11)% | 214.0 % |

Net Revenue
The following table presents our revenues by product technology (dollars in thousands):

(1Q23 Amended Quarterly Report, p. 31).

185.    In its 1Q23 Quarterly Report, DZSI presented information on revenues by product technology (1Q23 Quarterly Report, p. 26). The 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 31). The table below shows the changes between the originally reported and restated amounts.

| Revenues by Product Technology (three months ended in March 31) (in thousands) | | |
|---|---|---|
| | 1Q23 Quarterly Report | 1Q23 Amended Quarterly Report |

|  | 2023 | 2022 | Increase (Decrease) | 2023 | 2022 | Increase (Decrease) |
|---|---|---|---|---|---|---|
| Access Networking Infrastructure | 79,459 | 72,462 | 9.7% | 58,496 | 67,412 | (13.2)% |
| Cloud Software & Services | 11,353 | 4,578 | 148.0% | 11,316 | 4,578 | 147.2% |
| Total | 90,812 | 77,040 | 17.9% | 69,812 | 71,990 | (3.0)% |

186.    In its 1Q23 Quarterly Report, DZSI stated that "[f]or the three months ended March 31, 2023, access networking infrastructure revenue *increased* by *9.7% or 7.0 million to $79.5 million from $72.5 million* in the same period last year. The *increase* was primarily attributable to *higher* spending levels from our major customers in Asia." (1Q23 Quarterly Report, p. 26). The 1Q23 Amended Quarterly Report revised this statement to "[f]or the three months ended March 31, 2023, access networking infrastructure revenue *decreased* by *13.2% or $8.9 million to $58.5 million from $67.4 million* in the same period last year. The *decrease* was primarily attributable to *lower* spending levels from our major customers in Asia." (1Q23 Amended Quarterly Report, p. 31).

187.    In its 1Q23 Quarterly Report, DZSI stated that the "increase in net revenue for the three months ended March 31, 2023 was attributable to *increased* revenue in *all regions* driven by *increased* spending levels from our major customers, particularly in Asia, and *revenue related to the ASSIA Acquisition*." (1Q23 Quarterly Report, p. 27). The 1Q23 Amended Quarterly Report revised this statement to the "*decrease* in net revenue for the three months ended March 31, 2023 was attributable to *decreased* revenue in *Asia* driven by *decreased* spending levels from our major customers in the region, *partially offset by the revenue related to the ASSIA Acquisition.*" (1Q23 Amended Quarterly Report, p. 32).

188.    In its 1Q23 Quarterly Report, DZSI presented information the cash flow activities

in the section "LIQUIDITY AND CAPITAL RESOURCES" (1Q23 Quarterly Report, p. 29). The 1Q23 Amended Quarterly Report revised several of those figures (1Q23 Amended Quarterly Report, p. 34). The table below shows the changes between the originally reported and restated amounts.

| Cash Flow Activities (Three months ended March 31, 2023) (in thousands) | | |
|---|---|---|
| | 1Q23 Quarterly Report | 1Q23 Amended Quarterly Report |
| Net cash used in operating activities | (15,006) | (15,169) |
| Effect of exchange rate changes on cash, cash equivalents and restricted cash | (67) | 96 |

189.    In its 1Q23 Quarterly Report, DZSI stated that "[n]et cash used in operating activities increased by *$4.3 million to $15.0 million* for the three months ended March 31, 2023 from net cash used in operating activities of $10.7 million for the three months ended March 31, 2022.*"* (1Q23 Quarterly Report, p. 29). The 1Q23 Amended Quarterly Report revised this statement to "[n]et cash used in operating activities increased by *$4.4 million to $15.2 million* for the three months ended March 31, 2023 from net cash used in operating activities of $10.7 million for the three months ended March 31, 2022." (1Q23 Amended Quarterly Report, p. 34).

190.    In its 1Q23 Quarterly Report, DZSI stated that the "effect of foreign exchange rate fluctuations on our consolidated financial position for the three months ended March 31, 2023 was a net translation loss of *$2.1 million*." (1Q23 Quarterly Report, p. 31). The 1Q23 Amended Quarterly Report revised this statement to the "effect of foreign exchange rate fluctuations on our consolidated financial position for the three months ended March 31, 2023 was a net translation loss of *$1.9 million*." (1Q23 Amended Quarterly Report, p. 36).

191.    In its 1Q23 Quarterly Report, DZSI recognized that a material weakness in the

Company's internal control over financial reporting existed at December 31, 2022 and had not been remediated by the end of the period covered by the quarter ended December 31, 2022. (1Q23 Quarterly Report, p. 32). 1Q23 Quarterly Report further stated that:

> In the fourth quarter of 2022, the Company entered a significant sales agreement with an existing customer which was subject to unique delivery terms. In reviewing the accounting for the revenue transaction, our management identified a deficiency in the effectiveness of a control intended to properly document and review relevant facts in connection with revenue recognition related to such transaction. Accordingly, a material error was detected in recorded revenue in our 2022 preliminary consolidated financial statements as a result of this misapplication of U.S. GAAP. ***The December 31, 2022 consolidated financial statements included in the 2022 Form 10-K filed on March 10, 2023 and in our earnings press release filed on February 16, 2023 with our Current Report on Form 8-K were corrected prior to issuance.***

(1Q23 Quarterly Report, p. 32).

192.    1Q23 Amended Quarterly Report, on the other hand, described the material weakness as:

> We did not maintain appropriately designed entity-level controls impacting the control environment and effective monitoring controls to prevent or detect material misstatements to the consolidated financial statements. These deficiencies were attributed to (i) inadequate oversight and accountability over the performance of control activities primarily in the Asia geographic region, (ii) ineffective identification and assessment of risks to properly design, implement, and maintain relevant controls for revenue recognition, (iii) inadequate education and training in certain areas important to financial reporting, and (iv) ineffective controls over ensuring consistent commitment to integrity and ethical values.

(1Q23 Amended Quarterly Report, p. 37).

193.    These material weaknesses further contributed to "additional weaknesses related to the control activities within certain business processes:

- *Asia Region* - We did not operate effective controls across substantially all of the Asia region's business processes that were in place to achieve timely, complete, and accurate financial accounting, reporting, and disclosures.

- *Revenue Recognition* - We did not appropriately design, implement and maintain effective controls over the revenue recognition process, relating to the proper application of Accounting Standards Codification Topic 606, *Revenue from Contracts with Customers*. The root cause of these control gaps was the inadequate or ineffective process level controls (including but not limited to controls around capturing and managing changes to customer order terms in the company's records, timely processing of customer product returns, oversight of 3rd party business partners, and evaluating non-standard customer shipping terms, and ensuring consistent commitment to integrity and ethical values in documenting and recording revenue arrangements.

- *Information Produced by the Entity* - We did not have effective controls over the adequate testing of reports used in the operation of controls.

- *Income Tax Controls* - We did not operate effective controls surrounding deferred tax assets and liabilities and timeliness of performance of controls.

- *Information Technology General Controls* - We did not operate effective information technology general controls ("ITGC's") in the areas of user access, segregation of duties, and data processing related to certain information technology systems.

- Delivery Terms - In the fourth quarter of 2022, the Company entered a significant sales agreement with an existing customer which was subject to unique delivery terms. In reviewing the accounting for the revenue transaction, our management identified a deficiency in the effectiveness of a control intended to properly document and review relevant facts in connection with revenue recognition related to such transaction. Accordingly, a material error was detected in recorded revenue in our 2022 preliminary consolidated financial statements as a result of this misapplication of U.S. GAAP. ***The December 31, 2022 consolidated financial statements included in the 2022 Form 10-K filed on March 10, 2023 and in our earnings press release filed on February 16, 2023 with our Current Report on Form 8-K were corrected prior to issuance.***

(1Q23 Quarterly Report, p. 37).

194.    Furthermore, in connection with the 1Q23 Quarterly Report, Defendant Vogt and Defendant Kawecki each certified that (1) they had reviewed the 1Q23 Quarterly Report; (2) "[the 1Q23 Quarterly Report] does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by [the 1Q23

Quarterly Report];" (3) the financial statements, and other financial information included in this report, fairly present in all material rFNespects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in [the 1Q23 Quarterly Report];" (4) they had "[d]esigned such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide *reasonable assurance regarding the reliability of financial reporting* and the *preparation of financial statements for external purposes in accordance with generally accepted accounting principles;*" and (5) [e]valuated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation. (1Q23 Quarterly Report, Ex. 31.1 and 31.2).

### E.    Corrective Disclosures

#### *2022 Annual Report*

195.    On March 10, 2023, DZSI filed with the SEC its annual report on Form 10-K for the year ended December 31, 2022, *i.e.*, the 2022 Annual Report. Among other information, DZSI disclosed that their "disclosure controls and procedures were not effective as of December 31, 2022, due to material weakness in internal control over financial reporting…" DZS attributed the material weakness in internal control to a "to a misapplication of U.S. generally accepted accounting principles related to revenue recognition for a sales agreement with an existing customer which was subject to unique terms…" and that it "identified a number of measures to strengthen [its] internal control over financial reporting and address the material weakness that [it] identified and *corrected prior to issuance of the related financial statements.*"

196.    On this news, the Company's stock price dropped from $9.92 per share on March 10,

2023 to $8.10 per share on March 17, 2023. As demonstrated in the following table, DZSI's stock price declined steadily over this period of time:

| Date | Closing Price |
|---|---|
| March 9, 2023 | $10.10/share |
| March 10, 2023 | $9.92/share |
| March 13, 2023 | $9.61/share |
| March 14, 2023 | $9.15/share |
| March 15, 2023 | $8.90/share |
| March 16, 2023 | $8.70/share |
| March 17, 2023 | $8.10/share |

*June 2023 Form 8-K*

197.    On June 1, 2023, before the market opened, DZSI announced that it would restate its previously issued financial statements for the first quarter of 2023, which ended March 31, 2023 (the "June 2023 Form 8-K").

198.    The June 2023 Form 8-K revealed to investors the severity of the previously reported material weakness concerning the Company's internal controls over financial reporting and, as a result, that DZSI's reported financial results were incorrect. In pertinent part, the June 2023 Form 8-K revealed that:

> On May 31, 2023, the Audit Committee (the "Audit Committee") of the Board of Directors of DZS Inc. (the "Company"), in consultation with the Company's management, determined that **the Company's previously issued unaudited condensed consolidated financial statements as of and for the three months ended March 31, 2023 (the "Subject Period") contained an accounting error relating to the timing of revenue recognition with respect to two customer projects for the Subject Period. The value of the revenue to be restated is approximately $15 million**, of which the Company anticipates the majority will be recognized during the three months ending June 30, 2023 and the three months ending September 30, 2023. As a result of this error, the Audit Committee determined that

*the Company's unaudited condensed consolidated financial statements for the Subject Period should no longer be relied upon and should be restated. Similarly, any previously issued or filed reports, press releases, earnings releases, investor presentations or other communications of the Company describing the Company's financial results or other financial information relating to the Subject Period should no longer be relied upon.*

The required adjustments were identified during a recent internal review of the transactions regarding the applicable customers.

As a result of the accounting error, the Company intends to (a) restate its unaudited condensed consolidated financial statements and the notes thereto with respect to the Subject Period in an amendment to the Company's Quarterly Report on Form 10-Q for the three months ended March 31, 2023 (the "Amended 10-Q") to be filed with the Securities and Exchange Commission (the "SEC") and (b) amend, among other related disclosures, its Management's Discussion and Analysis of Financial Condition and Results of Operations for the Subject Period in the Amended 10-Q. The adjustments to such financial statement items will be set forth through expanded disclosure in the financial statements included in the Amended 10-Q, including further describing the restatement and its impact on previously reported amounts.

Although the Company cannot at this time estimate when it will file its restated financial statements and the Amended 10-Q, it is diligently pursuing completion of the restatement and intends to make such filing as soon as reasonably practicable.

199.    Also on June 1, 2023, the Company posted a press release on its website entitled "DZS to Restate First Quarter 2023 Financial Statements and Updates Full Year 2023 Guidance". This press release was included in a second Form 8-K, which the Company filed with the SEC before market hours on June 1, 2023. It stated, in pertinent part:

[DZSI] will restate its previously issued financial statements for the first quarter of 2023, which ended March 31, 2023. The restatement relates to timing of revenue recognition with respect to two customer projects. The value of the revenue to be restated is approximately $15 million, of which the company anticipates the majority will be recognized during the second and third quarters of 2023. The associated customer relationships are in good standing, and the customers have begun paying the amounts due to the Company.

**Full Year 2023 Guidance**

"We are withdrawing the Q2 earnings guidance issued on May 8, 2023 and will provide updated Q2 guidance once we have clarity regarding the timing of the recognition for

the restated Q1 revenue and adjusted EBITDA," said Misty Kawecki, Chief Financial Officer of DZS. "The most significant of the two revenue restatements is with a long standing, highly valued customer. We are focused on completing the restatement process as quickly as practicable. At the end of March 2023, our total RPOs were valued at $304 million. We remain encouraged and optimistic about the second half of 2023 and into 2024 aligned with a strong sales pipeline and validated by numerous Tier I/II trials around the world. Finally, we are adjusting our full-year guidance, taking into consideration the risk that customers may take longer to deploy their current inventory. For additional information regarding our market opportunity, product portfolio and growth pillars, visit our investor relations page to view our investor day presentations."

**Full Year 2023**

- Net revenue of approximately $370 million vs. approximately $400 million previously

- Adjusted gross margin1 remains in a range of 35%-37%

- Adjusted operating expenses1 of approximately $115 million vs. $115-120 million previously

- Adjusted EBITDA1 of approximately $15-22 million vs. $22-27 million previously

(1)Item represents a non-GAAP financial measure; see discussion below, as well as a reconciliation to the comparable GAAP measure in the financial tables in this earnings press release.

200.    On this news, the Company's stock price dropped from $5.99 per share on May 31, 2023 to $3.82 per share on June 1, 2023, or 36.2% before declining to $3.46 per share on June 2, 2023, a decline of 42.2% over two trading days.

*November 2023 Form 8-K*

201.    On November 9, 2023, after market hours, DZSI announced that it would restate its previously issued financial statements for each quarter and fiscal year 2022 in addition to the first quarter of 2023 (the "November 2023 Form 8-K"). It stated, in pertinent part:

As previously reported in the Company's Current Report on Form 8-K filed with the SEC on June 1, 2023, the Audit Committee of the Board of Directors of the Company, in consultation with the Company's management, determined that the Company's

85

previously issued unaudited condensed consolidated financial statements as of and for the three months ended March 31, 2023 (the "Q1 2023 Financial Statements") should no longer be relied upon and should be restated due to an accounting error relating to revenue recognition with respect to certain customer projects. As a result of this error, the Audit Committee initiated a review of the Company's accounting for revenue recognition and the extent to which these matters affect the Company's internal controls over financial reporting (the "Review").

Although the Review is ongoing, based on preliminary findings, the Audit Committee, in consultation with the Company's management, determined on November 7, 2023 that the Company's previously issued audited condensed consolidated financial statements as of and for the year ended December 31, 2022 (the "2022 Annual Financial Statements"), as well as the Company's previously issued unaudited condensed consolidated financial statements as of and for each of the three months ended March 31, 2022, the three and six months ended June 30, 2022 and the three and nine months ended September 30, 2022 (collectively, the "2022 Interim Financial Statements" and, together with the 2022 Annual Financial Statements, the "2022 Financial Statements" and, together with the Q1 2023 Financial Statements, the "Affected Financial Statements"), should no longer be relied upon and should be restated due to accounting errors in each of the 2022 Financial Statements relating to revenue recognition. Similarly, any previously issued or filed reports, press releases, earnings releases, investor presentations or other communications of the Company describing the Company's financial results or other financial information relating to the periods covered by the 2022 Financial Statements should no longer be relied upon. In addition, the report of Ernst & Young LLP included in the previously issued 2022 Annual Financial Statements should no longer be relied upon.

202.    On this news, DZSI's stock price dropped from $1.62 per share on November 9, 2023 to $1.25 per share on November 13, 2023, or 22.8% after two trading days.

### *Restatements Filed on August 13, 2024*

203.    It was not until DZSI filed its restatement for the fiscal year of 2022 and the first quarter of 2023 on August 13, 2024 that investors knew the extent and scope of DZSI's material weaknesses in its internal controls over financial reporting and the scope of the remediation plan. It stated, in pertinent part:

We did not maintain appropriately designed entity-level controls impacting the control environment and effective monitoring controls to prevent or detect material misstatements to the consolidated financial statements. These deficiencies were attributed to (i) inadequate oversight and accountability over the performance of control activities primarily in the Asia geographic region, (ii) ineffective identification and assessment of

risks to properly design, implement, and maintain relevant controls for revenue recognition, (iii) inadequate education and training in certain areas important to financial reporting, and (iv) ineffective controls over ensuring consistent commitment to integrity and ethical values.

…

**Remediation Plan and Status for Reported Material Weaknesses**

We have been working and are currently working to remediate the material weaknesses described above, including assessing the need for additional remediation steps and implementing additional measures to remediate the underlying causes that gave rise to the material weaknesses. The Company is committed to a strong internal control environment as well as integrity and ethical values to ensure that a proper, consistent tone is communicated throughout the organization, including the expectation that previously existing deficiencies will be remediated through implementation of processes and controls to ensure strict compliance with GAAP and 2013 COSO framework.

As part of our commitment to strengthening our internal control over financial reporting, we have initiated or completed various personnel actions and remedial actions under the oversight of the Audit Committee, including:

To address control deficiencies related to *the overall control environment*:

- Initiated review and plan to enhance processes and controls around the IT environment and the use of key IT applications, including the storage, maintenance, the accessibility of transactional documentation, and the creation of key commercial documents within the Company's Oracle system.

- Initiated review and plan to enhance processes and controls around internal control documentation and document retention.

- Review and design/improve the corporate compliance program', including:

  o Initiated a plan to Conduct an updated corporate risk assessment.

  o Completed a review, assessment, and update of the corporate code of conduct.

  o Issued statement from CEO on commitment to compliance and ethics and assess methods to regularly demonstrate effective "tone at the top" to foster culture of compliance

  o Plan to provide training to individuals who provide certifications or representations in connection with the company's financial reporting on the meaning of the representations included therein.

  o Plan to develop and provide training throughout the organization on revenue

87

recognition principles relating to the Company's business, including specific training on issues discovered in the review.

    o  Assessed, enhanced, and promoted the use of the whistleblower hotline, including making the hotline available to external parties

- Initiated an assessment and plan to enhance controls for corporate oversight of third-party manufacturers.

- Initiated a review and plan to assess the sufficiency of internal audit resources.

- Completed a review of all incentive and bonus compensation.

To address certain control activities related to material weakness in Revenue Recognition:
- Initiated a review and plan to improve internal controls and processes related to capturing and managing changes to transaction terms, including required documentation and approvals.

- Plan to evaluate the adequacy of internal controls related to warehousing provided in connection with product sales.

- Initiated a review and plan to improve internal controls and processes for customer refusal of delivery or indication of intent to return an order, including timely notification to designated accounting personnel.

- Plan to assess and enhance process for use of freight forwarders to address specific risks.

- Plan to assess and enhance corporate oversight of regional finance and accounting personnel.

- Plan to assess the adequacy of staffing in the accounting function.

- Plan to assess and enhance the contract review process to address financial reporting risk, including those related to inconsistencies in terms between the contract and transaction documents and non-standard transaction terms.

In addition to the remedial actions planned and undertaken under the oversight of the Audit Committee, we are in the process of, and continue to focus on, strengthening our internal controls over financial reporting to remediate the material weaknesses. Management's additional initiated and completed remediation efforts for each identified material weakness include the following:

- *Asia Region*

On April 5, 2024, the Company consummated the sale of its Asia operations to Korea-based DASAN Networks Inc. (DNI) and therefore, no longer needs to

maintain internal controls over financial reporting for operations in the Asia region.

- *Revenue Recognition*

    Subsequent to the discovery of the revenue recognition material weakness, we initiated or completed the following remedial actions starting in the third quarter of 2023:

    o   Initiated the design and implementation of enhanced internal controls surrounding identification, review and analysis of key transaction terms including documentation and approvals affecting revenue recognition for product sales orders to ensure that transactions are recorded in accordance with Company's policies and GAAP.

    o   Initiated an evaluation of the adequacy and efficacy of controls related to warehousing provided in connection with product sales.

    o   Initiated an evaluation of the adequacy and efficacy of controls and processes for customer refusal of delivery or indication of intent to return an order, including timely notification to designated accounting personnel.

    o   We have enhanced our quarterly contract review process by implementing a quarterly certification program to ensure timely communication of modification of transaction terms by sales and operations personnel to identify inconsistencies between the contract and transaction documents and non-standard transaction terms.

    o   We implemented participation in revenue recognition training programs by Company personnel.

- *Information Produced by the Entity*

    o   Completed a review of controls over reports as part of the Company's Q1 2023 implementation of Oracle Cloud.

    o   Initiated a plan to enhance documentation retention policies around report parameters

    o   Initiated a review of all reports used in controls in order to fully identify the control owners and provide training on appropriate control performance and documentation.

- Income Tax Controls

    o   Initiated our review of remedial actions to be taken to address the lack of sufficient and accurate support used in the preparation of the tax provision.

    o   Initiated our review of remedial actions to be taken to address the lack of

timeliness in the performance of existing controls over the preparation of the tax provision.

(2022 Form 10-K/A, pp. 90-92).

### F.    Loss Causation and Economic Loss

204.    During the Class Period, as detailed herein, DZSI and the defendants made false and misleading statements and engaged in a scheme to deceive the market and a course of conduct that artificially inflated the price of DZSI's securities and operated as a fraud or deceit on Class Period purchasers of DZSI securities by materially misleading the investing public. Later, when DZSI and the defendants' prior misrepresentations and fraudulent conduct became apparent to the market, the price of DZSI's securities materially declined, as the prior artificial inflation came out of the price over time. As a result of their purchases of DZSI's securities during the Class Period, Plaintiffs and other members of the Class suffered economic loss, i.e., damages, under the federal securities laws.

205.    On March 9, 2023, DZSI's stock price closed at $10.10 per share. Over the following several trading sessions, the price declined significantly before finally landing at $8.10 per share on March 17, 2023, representing an approximate 19.8% stock price drop.

206.    The 19.8% decline in DZSI's stock price coincides with and is attributable to DZSI's disclosure in its 2022 Annual Report, after the market closed, that its controls and procedures were not effective as of December 31, 2022, due to material weakness in internal control over financial reporting. As the market interpreted and evaluated the Company's disclosures in the days that followed, DZSI's stock price continued to decline sharply.

207.    On May 31, 2023, DZSI's stock price closed at $5.99 per share. On June 1, 2023, DZSI's stock price closed at $3.82 per share on unusually heavy volume (2,322,155). On June 2, 2023, DZSI's stock price closed at $3.46 per share on unusually heavy volume (1,283,369). Between May 31, 2023 and June 2, 2023, DZSI's stock price dropped approximately 42.2%.

208.    The approximate 42.2% decline in DZSI's stock price coincides with and is attributable to DZSI's disclosure of the "material weakness" in its financial controls over financial reporting and its announcement that it would restate its previously issued financial statements for the first quarter ended March 31, 2023. DZSI first revealed these issues in a Form 8-K filed on June 1, 2023, before the market opened. As the market interpreted and evaluated the Company's disclosures in the days that followed, DZSI's stock price continued to decline sharply.

209.    On November 9, 2023, DZSI's stock price closed at $1.62 per share. On November 13, 2023, DZSI's stock price closed at $1.25 per share on unusually heavy volume (272,186). Between November 9, 2023 and November 13, 2023, DZSI's stock price dropped approximately 22.8%.

210.    The approximate 22.8% decline in DZSI's stock price coincides with and is attributable to DZSI's announcement that it would not only have to restate its previously issued financial statements for the first quarter ended March 31, 2023 but also financial statements for the entire year of 2022. DZSI revealed this news in a Form 8-K filed on November 9, 2023, after the market closed. As the market interpreted and evaluated the Company's disclosures in the days that followed, DZSI's stock price continued to decline sharply.

211.    The above declines in DZSI's stock price resulted from Defendants' misrepresentations and omissions during the Class Period. Specifically, DZSI's accounting fraud gave rise to risks that materialized in the form of disclosures concerning material weaknesses. When these disclosures emerged, they caused investors to reevaluate the risks associated with their investments in DZSI which, in turn, negatively impacted DZSI's stock price. In sum, Defendants concealed risks concerning DZSI's accounting practices that then materialized and caused investor losses.

### G.    Scienter Allegations in Support of Exchange Act Violations

212.    Collectively, the above and following factual allegations strongly support an inference of scienter on the part of Defendants. Further, Defendants' actions, intentions, and deliberately reckless conduct are imputed to the Company as a matter of law. Because of their key roles in the Company, Defendants Vogt and Kawecki caused DZSI to act in the manner it did and perpetuate the material misrepresentations and omissions it made throughout the Class Period. Defendants acted with the requisite intent to establish liability under the Exchange Act.

*Defendants' Certification*

213.    Throughout the Class Period, Defendants Vogt and Kawecki each signed and certified DZSI's periodic reports filed with the SEC, including but not limited to the Company's quarterly reports on Form 10-Q and its annual report on Form 10-K for the year ended December 31, 2022.

214.    In these certifications, Defendants Vogt and Kawecki each attested that (1) they had reviewed the report; (2) the reports did not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by the reports (3) the financial statements, and other financial information included in these reports, fairly presented in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in the reports (4) they had designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under their supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles; and (5) evaluated the effectiveness of the registrant's disclosure controls and

procedures and presented in these reports their conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by these reports based on such evaluation.

215.    These certifications were materially false. DZSI has since admitted that its internal controls over revenue recognition and financial reporting were materially deficient throughout 2022 and into 2023, and the Company was forced to restate all of its 2022 financial statements and its first quarter 2023 results.

216.    As executives responsible for certifying the accuracy of DZSI's disclosures and internal control effectiveness, Vogt and Kawecki were in a unique position to know or discover these widespread issues. Their repeated certifications affirming the accuracy of financial results and the effectiveness of internal controls, while those very controls were failing and financials were materially misstated, strongly support a finding of scienter. At best, Vogt and Kawecki acted with severe recklessness; at worst, they knowingly concealed or ignored critical weaknesses in order to present an artificially strong picture of the Company's revenue to investors and regulators.

### *Improper Revenue Recognition Practice was Prevalent*

217.    Improper revenue recognition and accounting practices were widespread at DZSI, affecting multiple regions and financial reporting periods. These practices were not isolated errors but rather systemic in nature, involving the recognition of revenue for undelivered or incomplete products, and often in the absence of a firm commitment from the customer. This conduct occurred across various geographic areas, including DZSI's operations in Asia and EMEA.

218.    The systemic nature of the improper practices and its prevalence give rise to a strong inference that management, including Defendant Vogt and Kawecki, either knew of or were severely reckless in not knowing about the improper practices.

219.    The fact that revenue was routinely logged without purchase orders, without customer acceptance, before product readiness, and often at the end of the quarter to artificially increase revenue, demonstrates that the conduct was embedded in DZSI's financial reporting process.  These practices were so regular and embedded in the DZSI's quarter-end processes that they were given internal nicknames such as "Aladdin orders," "genie orders," and "magic orders," suggesting the revenue appeared magically on the books at the end of each quarter.

220.    Signs of serious accounting problems at DZSI emerged as early as 2017. On or around September 11, 2017, then-CFO Kirk Misaka resigned after reportedly refusing to sign off on financial statements he believed could expose him to criminal liability. Later, McKinsey & Company declined to rely on DZSI's Korean financials because they were not prepared in accordance with GAAP, prompting the Company to replace its auditor with Ernst & Young. These events were early and glaring indicators of pervasive, Company-wide deficiencies in financial reporting.

221.    CW2, who worked as a Senior Financial Planning and Analysis Analyst at DZSI from 2021 to 2022, further corroborated the dysfunction at the accounting level. CW2 explained that DZSI's corporate team received Excel spreadsheets from its Asia operations with no auditable backup, no direct system access, and no ability to verify customer-level data. Despite being aware of these issues, management failed to implement meaningful reforms. Instead, they allowed the chaos, described by CW1 as "Pandora's Box," and the improper revenue practices to persist.

222.    Furthermore, the magnitude of the restatement and the DZSI's corresponding corrective actions reinforce that the improper revenue recognition and accounting practices were

extensive and deeply rooted. In its filings, DZSI outlined broad-based remediation efforts, including:

- Initiated review and plan to enhance processes and controls around the IT environment and the use of key IT applications, including the storage, maintenance, the accessibility of transactional documentation, and the creation of key commercial documents within the Company's Oracle system.

- Initiated review and plan to enhance processes and controls around internal control documentation and document retention.

- Review and design/improve the corporate compliance program', including:

    o Initiated a plan to Conduct an updated corporate risk assessment.

    o Completed a review, assessment, and update of the corporate code of conduct.

    o Issued statement from CEO on commitment to compliance and ethics and assess methods to regularly demonstrate effective "tone at the top" to foster culture of compliance

    o Plan to provide training to individuals who provide certifications or representations in connection with the company's financial reporting on the meaning of the representations included therein.

    o Plan to develop and provide training throughout the organization on revenue recognition principles relating to the Company's business, including specific training on issues discovered in the review.

    o Assessed, enhanced, and promoted the use of the whistleblower hotline, including making the hotline available to external parties

- Initiated an assessment and plan to enhance controls for corporate oversight of third-party manufacturers..

- Initiated a review and plan to assess the sufficiency of internal audit resources.

- Completed a review of all incentive and bonus compensation.

…

- Initiated a review and plan to improve internal controls and processes related to capturing and managing changes to transaction terms, including required documentation and approvals.

- Plan to evaluate the adequacy of internal controls related to warehousing provided in connection with product sales.

- Initiated a review and plan to improve internal controls and processes for customer refusal of delivery or indication of intent to return an order, including timely notification to designated accounting personnel.

- Plan to assess and enhance process for use of freight forwarders to address specific risks.

- Plan to assess and enhance corporate oversight of regional finance and accounting personnel.

- Plan to assess the adequacy of staffing in the accounting function.

- Plan to assess and enhance the contract review process to address financial reporting risk, including those related to inconsistencies in terms between the contract and transaction documents and non-standard transaction terms.

…

- Initiated the design and implementation of enhanced internal controls surrounding identification, review and analysis of key transaction terms including documentation and approvals affecting revenue recognition for product sales orders to ensure that transactions are recorded in accordance with Company's policies and GAAP.

- Initiated an evaluation of the adequacy and efficacy of controls related to warehousing provided in connection with product sales.

- Initiated an evaluation of the adequacy and efficacy of controls and processes for customer refusal of delivery or indication of intent to return an order, including timely notification to designated accounting personnel.

- We have enhanced our quarterly contract review process by implementing a quarterly certification program to ensure timely communication of modification of transaction terms by sales and operations personnel to identify inconsistencies between the contract and transaction documents and non-standard transaction terms.

- We implemented participation in revenue recognition training programs by Company personnel.

- …

- Completed a review of controls over reports as part of the Company's Q1 2023 implementation of Oracle Cloud.

96

- Initiated a plan to enhance documentation retention policies around report parameters

- Initiated a review of all reports used in controls in order to fully identify the control owners and provide training on appropriate control performance and documentation.

…

- Initiated our review of remedial actions to be taken to address the lack of sufficient and accurate support used in the preparation of the tax provision.

- Initiated our review of remedial actions to be taken to address the lack of timeliness in the performance of existing controls over the preparation of the tax provision.

…

- Initiated a review and plan to provide mandatory training to operational personnel to ensure potential unique revenue transactions are identified and communicated to accounting personnel in advance so the accounting for such transactions can be evaluated and business terms addressed as necessary;

- Initiated a plan to implement specific review procedures designed to enhance our revenue recognition controls; and

- Initiated a plan to strengthen our revenue recognition controls with improved documentation standards, technical oversight and training.

(2022 Form 10-K/A, pp. 90-92)

223. These sweeping measures, alongside DZSI's delayed financial reporting, Nasdaq delisting, and eventual Chapter 11 bankruptcy, confirm that the revenue recognition and accounting issues were not minor, one-off problems but instead reflected a widespread breakdown of the DZSI's financial controls. That DZSI was ultimately forced to restate all of its 2022 financial statements and first quarterly report for 2023 further underscores the materiality and duration of the misconduct.

224. Given the scale, consistency, and geographic breadth of these revenue recognition violations, as well as the sweeping remediation required to address them, it would have been severely

reckless for management, including Defendants Vogt and Kawecki, to remain unaware of these practices during the Class Period.

*Management Promoted Improper Revenue Practice*

225.    Not only was the improper revenue recognition and accounting practices prevalent enough that management should have been aware or would have been severely reckless if they were not, but Defendants Vogt and Kawecki had direct knowledge of the improper practices and even encouraged such practices to manipulate financial results.

226.    As described by CW1, DZSI's management, including Defendant Charlie Vogt, was not only informed of the improper revenue recognition practices but was an active participant in promoting them. In a 2020 meeting involving Vogt, Jay Hilbert, and Laura Larsen-Misunas, CW1 raised serious concerns about the DZSI's improper practices, warning that "we are counting on cover-ups instead of delivering the product" and that this would "destroy the company." Rather than address these concerns, management subsequently moved to terminate CW1.

227.    Furthermore, according to CW1, DZSI did not just let the improper practices persist; rather they actively encouraged it. In 2019, CW1 received a significant $10 million contract with Etisalat, also known as Emirates Telecommunications Group Company PJSC or e&. The implementation faced substantial delays from the management and was not set to finish until 2020 or 2021. However, management pressured CW1 to obtain provisional acceptance certificate ("PAC") before proper implementation, which CW1 refused as this will destroy CW1's reputation, which likely also attributed to CW1's eventual termination in April 2021. In 2022, after CW1's termination, management issued large number of shares to the Chief Technology Officer of Etisalat for him to issue the orders to give DZSI the PAC.

228.    These facts collectively establish that DZSI's management, including Vogt and

98

Kawecki, were not merely negligent or even grossly negligent. Rather, they were aware of and complicit in the DZSI's misconduct, promoting a culture of deceptive financial reporting and misleading public filings in order to present an artificially inflated picture of DZSI's performance to investors and the market.

<u>*Serial Changes in Certifying Accountants*</u>

229.    DZSI's inability to retain adequate accounting staff further supports Plaintiff's inference of scienter. Indeed, there was a high turnover in both DZSI's independent auditors and its chief financial officers during the Class Period and the years leading up to it. This frequency of changes in certifying accounts and CFOs is atypical for a public company and suggests internal disagreements, likely rooted in the Company's improper revenue recognition and accounting practices, despite DZSI's public assurances otherwise.  The fact that no auditor or CFO were willing to stay on indicates that fraud was discovered and that the auditor and CFO refused to accept whatever justification was being given by the Company.

230.    DZSI cycled through four separate auditing firms in the last eight years. Prior to the 2016 Merger, the Company's historical financial data were audited by KPMG LLP and DASAN Network Solutions' historical financial data were audited by PricewaterhouseCoopers. On December 2, 2016, DZSI announced through its Form 8-K filing that the Company's Board of Directors approved a change in accountants and engaged PricewaterhouseCoopers LLP to be the Company's principal accountant.

231.    On June 14, 2019, DZSI announced through its Form 8-K filing that the Company had dismissed PricewaterhouseCoopers LLP and appointed Grant Thornton LLP as the Company's independent registered public accounting firm. Notably, during this period, DZSI repeatedly reported material weaknesses in its internal control over financial reporting relating to the matters for the three

and nine months ended September 30, 2016, which had not been fully remediated by December 31, 2018. This suggests that the change in auditors was driven by more than just cost but rather, it is likely that there was disagreement over ongoing control deficiencies. Indeed, in the following fiscal year, DZSI announced that it had remediated its material weaknesses in its internal control over financial reporting.

232.    On June 10, 2021, DZSI disclosed through its Form 8-K filing that the Company had dismissed Grant Thornton LLP and appointed Ernst & Young LLP as the Company's independent registered public accounting firm. Less than two years later, on January 25, 2024, Ernst & Young LLP resigned as DZSI's independent registered public accounting firm. Similarly, Ernst & Young LLP's tenure, DZSI reported material weaknesses in the Company's internal control over financial reporting for the fiscal year 2022 and the first quarter of 2023, which remained unremediated at the time of Ernst & Young LLP's resignation.

233.    On March 21, 2024, DZSI announced that it had engaged BDO USA, P.C. as its independent registered public accounting firm for the year ended December 31, 2023, as well as the audit of the Company's consolidated financial statements as of and for the year ended December 31, 2022 and the Company's unaudited condensed consolidated financial statements as of and for each of the three months ended March 31, 2022, the three and six months ended June 30, 2022 and the three and nine months ended September 30, 2022.

234.    Frequent changes in auditors are unusual and raise significant red flags. Auditors typically remain with companies for extended periods unless there is a breakdown in trust, disagreement over audit findings, or a refusal to accommodate improper accounting treatments. While DZSI repeatedly claimed that there were no disagreement with the outgoing accounting firms, the context, timing, and recurrence of material weaknesses in its internal control over financial reporting

strongly suggest otherwise.

235.    This instability extended to DZSI's internal financial leadership as well. In parallel with its repeated auditor turnover, DZSI cycled through four CFOs in just eight years. Kirk Misaki served as DZSI's CFO from 2016 to 2018, leaving because he refused to sign off on financial statements that could result in jail time. Tom Cancro served as DZSI's CFO from 2019 to 2021 and was replaced by Defendant Misty Kawecki, who served as CFO from 2021 to 2024, leaving soon after DZSI filed its restatement for the fiscal year of 2022 and first quarter of 2023.  Brian Chesnut took over as interim CFO from September 2024 until DZSI's bankruptcy in March 2025.

236.    A chief financial officer of a company is uniquely positioned to detect and confront improper reporting. The successive resignations and replacements of CFOs suggest a recurring conflict between DZSI's finance leadership and the Company's accounting practices. Furthermore, in 2017, there was an investigation regarding DZSI's accounting. In the same year, the then-CFO Kirk Misaka resigned after reportedly refusing to sign off on financial statements he believed could expose him to criminal liability. Subsequently, McKinsey & Company declined to rely on DZSI's Korean financials because they were not prepared in accordance with GAAP, prompting the Company to turn to Ernst & Young instead.

237.    Combined, the revolving door of auditors and CFOs and the timing and context of their departures strongly supports the inference that DZSI's senior management, including Defendants Vogt and Kawecki, knew or were reckless in disregarding the Company's improper accounting practices, and either overruled or alienated professionals who refused to sign off on questionable conduct.

**H.    Presumption of Reliance; Fraud-on-the-Market**

238.    At all relevant times, the market for DZSI's common stock was an efficient  market for the following reasons, among others:

(a)    DZSI's common stock met the requirements for listing and was listed and actively traded on the Nasdaq, a highly efficient and automated market;

(b)    DZSI communicated with public investors via established market communication mechanisms, including disseminations of press releases on the national circuits of major newswire services and other wide-ranging public disclosures, such as communications with the financial press and other similar reporting services;

(c)    DZSI was followed by several securities analysts employed by major brokerage firms who wrote reports that were distributed to the sales force and certain customers of their respective brokerage firms during the Class Period. Each of these reports was publicly available and entered the public marketplace; and

(d)    Unexpected material news about DZSI was reflected in and incorporated into the Company's stock price during the Class Period.

239.    As a result of the foregoing, the market for DZSI's common stock promptly digested current information regarding DZSI from all publicly available sources and reflected such information in DZSI's stock price. Under these circumstances, all purchasers of DZSI's common stock during the Class Period suffered similar injury through their purchase of DZSI's common stock at artificially inflated prices, and a presumption of reliance applies.

240.    Alternatively, reliance need not be proven in this action because the action involves omissions and deficient disclosures. Positive proof of reliance is not a prerequisite to recovery pursuant to ruling of the United States Supreme Court in *Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128 (1972). All that is necessary is that the facts withheld be material in the sense that a reasonable

investor might have considered the omitted information important in deciding whether to buy or sell the subject security. Here, the facts withheld are material because an investor would have considered the Company's true net income and adequacy of internal controls over financial reporting when deciding whether to purchase and/or sell stock in DZSI.

## I.    No Safe Harbor; Inapplicability of Bespeaks Caution Doctrine

241.    The statutory safe harbor provided for forward-looking statements under certain circumstances does not apply to any of the material misrepresentations and omissions alleged in this Complaint.

242.    To the extent certain of the statements alleged to be misleading or inaccurate may be characterized as forward looking, they were not identified as "forward-looking statements" when made and there were no meaningful cautionary statements identifying important factors that could cause actual results to differ materially from those in the purportedly forward-looking statements.

243.    The defendants are also liable for any false or misleading "forward-looking statements" pleaded because, at the time each "forward-looking statement" was made, the speaker knew the "forward-looking statement" was false or misleading and the "forward-looking statement" was authorized and/or approved by an executive officer of DZSI who knew that the "forward-looking statement" was false. Alternatively, none of the historic or present-tense statements made by the defendants were assumptions underlying or relating to any plan, projection, or statement of future economic performance, as they were not stated to be such assumptions underlying or relating to any projection or statement of future economic performance when made, nor were any of the projections or forecasts made by the defendants expressly related to or stated to be dependent on those historic or present-tense statements when made.

## V.    CLASS ALLEGATIONS

244.    Plaintiffs bring this action on behalf of all individuals and entities who purchased DZSI common stock during the Class Period, and were damaged, excluding the Company, the defendants and each of their immediate family members, legal representatives, heirs, successors or assigns, and any entity in which any of the defendants have or had a controlling interest (the "Class").

245.    The members of the Class are so numerous that joinder of all members is impracticable. Throughout the Class Period, DZSI stock were actively traded on the Nasdaq. While the exact number of Class members is unknown to Plaintiffs at this time and can be ascertained only through appropriate discovery, Plaintiffs believe that there are hundreds or thousands of members in the proposed Class. Record owners and other members of the Class may be identified from records maintained by DZSI or its transfer agent and may be notified of the pendency of this action by mail, using the form of notice similar to that customarily used in securities class actions. As of May 1, 2023, DZSI had over 31 million outstanding shares of common stock. Upon information and belief, these shares are held by hundreds if not thousands of individuals located geographically throughout the country and possibly the world. Joinder would be highly impracticable.

246.    Plaintiff's claims are typical of the claims of the members of the Class as all members of the Class are similarly affected by Defendants' respective wrongful conduct in violation of the federal laws complained of herein.

247.    Plaintiff has and will continue to fairly and adequately protect the interests of the members of the Class and have retained counsel competent and experienced in class and securities litigation. Plaintiff has no interests antagonistic to or in conflict with those of the Class.

248.     Common questions of law and fact exist as to all members of the Class and predominate over any questions solely affecting individual members of the Class. Among the questions of law and fact common to the Class are:

(a)     whether the federal securities laws were violated by the defendants' respective acts as alleged herein;

(b)     whether Defendants acted knowingly or with deliberate recklessness in issuing false and misleading financial statements;

(c)     whether the price of DZSI stock during the Class Period was artificially inflated because of the defendants' conduct complained of herein; and

(d)     whether the members of the Class have sustained damages and, if so, what is the proper measure of damages.

249.     A class action is superior to all other available methods for the fair and efficient adjudication of this controversy since joinder of all members is impracticable. Furthermore, as the damages suffered by individual Class members may be relatively small, the expense and burden of individual litigation make it impossible for members of the Class to individually redress the wrongs done to them. There will be no difficulty in the management of this action as a class action.

## COUNT I

### Defendants Vogt and Kawecki

### Violated Section 10(b) and Rule 10b-5 of the Exchange Act

250.     Plaintiff repeats and realleges the allegations contained above as if fully set forth herein.

251.     Plaintiff's claims under the Exchange Act are premised on the material misrepresentations and omissions discussed above in Section IV, D, *supra*.

252.    Defendants acted with the requisite intent to establish liability under the Exchange Act.

253.    This claim was brought within the applicable statute of limitations.

254.    By reason of the foregoing, Defendants have violated Section 10(b) of the Exchange Act and Rule 10b-5, and are liable to Plaintiffs and the other members of the Class.

## COUNT II

### The Individual Defendants Violated Section 20(a) of the Exchange Act

255.    Plaintiff repeats and realleges the allegations contained above as if fully set forth herein.

256.    During the Class Period, Defendants participated in the operation and management of DZSI, and conducted and participated, directly and indirectly, in the conduct of DZSI's business affairs. Because of their senior positions, they knew the adverse non-public information about DZSI's operations.

257.    As officers and/or directors of a publicly owned company, Defendants had a duty to disseminate accurate and truthful information with respect to DZSI's financial condition and results of operations, and to correct promptly any public statements issued by DZSI that had become materially false or misleading.

258.    Because of their positions of control and authority as senior officers, Defendants were able to, and did, control the contents of the various reports, press releases and public filings which DZSI disseminated in the marketplace during the Class Period concerning DZSI's operations. Throughout the Class Period, Defendants exercised their power and authority to cause DZSI to engage in the wrongful acts complained of herein. Defendants therefore were "controlling persons" of DZSI within the meaning of Section 20(a) of the Exchange Act. In this capacity, they

participated in the unlawful conduct alleged which artificially inflated the market price of DZSI securities.

259.    Each of the Defendants, therefore, acted as a controlling person of DZSI. By reason of their senior management positions and/or being directors of DZSI, each of the Defendants had the power to direct the actions of, and exercised the same to cause, DZSI to engage in the unlawful acts and conduct complained of herein. Each of the Defendants exercised control over the general operations of DZSI and possessed the power to control the specific activities which comprise the primary violations about which Plaintiff and the other members of the Class complain.

260.    By reason of the above conduct, Defendants are liable pursuant to Section 20(a) of the Exchange Act for the violations committed by DZSI.

## VI.    PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for relief and judgment as follows:

(a)    Determining that this action is a proper class action, certifying Plaintiff as class representative under Federal Rule of Civil Procedure 23 and Plaintiffs' counsel as Class Counsel;

(b)    Awarding compensatory damages in favor of Plaintiff and the other members of the Class against the defendants for all damages sustained as a result of Defendants' wrongdoing, in an amount to be proven at trial, including interest thereon;

(c)    Awarding Plaintiff and the Class their reasonable costs and expenses incurred in this action, including counsel fees and expert fees; and

(d)    Such other and further relief as the Court may deem just and proper.

## VII.    <u>JURY DEMAND</u>

Plaintiff hereby demands a trial by jury.

Dated: August 11, 2025                         **SPONSEL MILLER PLLC**

<u>/s/ Thane Tyler Sponsel III</u>
Thane Tyler Sponsel III
Texas Bar No. 24056361/Federal ID No. 690068
520 Post Oak Blvd, Suite 310
Houston, Texas 77027
Telephone: (713) 892-5400
Facsimile: (713) 892-5401
sponsel@smglawgroup.com

*Liaison Counsel for Lead Plaintiff and Liaison Counsel the Class*

**LEVI & KORSINSKY, LLP**
Adam M. Apton (admitted *pro hac vice*)
33 Whitehall Street, 17th Floor
New York, New York 10004
Tel.: (212) 363-7500
Fax: (212) 363-7171
Email: aapton@zlk.com

*Lead Counsel for Lead Plaintiff and Lead Counsel for the Class*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on August 11, 2025, a true and correct copy of the foregoing document was served by CM/ECF to the parties registered to the Court's CM/ECF system.

*/s/ Thane Tyler Sponsel III*
Thane Tyler Sponsel III